**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| DEAN & DELUCA NEW YORK, INC., | : | Case No. 20-10916 (MEW) |
| *et al.* | : | |
| | : | (Jointly Administered) |
| Debtors[1] | : | |
| | : | |

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR
## DEAN & DELUCA, INC
## (CASE NO. 20-10917)

---

[1] The Debtors in the Chapter 11 Cases and the last four digits of each Debtor's taxpayer identification number are as follows: Dean & Deluca New York, Inc. (3111); Dean & Deluca, Inc. (2998); Dean & Deluca Brands, Inc. (2878); Dean & Deluca International, LLC (8995); Dean 7 Deluca Small Format, LLC (1806); Dean & Deluca Atlanta, LLC (6678); Dean & Deluca Markets, LLC (2674). The registered address for the Debtors is 251 Little Falls Drive, Wilmington, Delaware 19808.

**Fill in this information to identify the case:**

Debtor name: Dean & DeLuca, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-10917

 Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
    Copy line 88 from Schedule A/B | $0.00

1b. **Total personal property:**
    Copy line 91A from Schedule A/B | $2,268,778.89

1c. **Total of all property:**
    Copy line 92 from Schedule A/B | $2,268,778.89

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D | $750,000.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of Schedule E/F | $2,216,875.43

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | $311,974,079.25

**4. Total Liabilities**
Lines 2 + 3a + 3b | $314,940,954.68

| Fill in this information to identify the case: |
| --- |
| Debtor name: Dean & DeLuca, Inc. |
| United States Bankruptcy Court for the: Southern District of New York |
| Case number: 20-10917 |

☑ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☑ No. Go to Part 2.

☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1    *All bank accounts were frozen in late 2019 | | | $0.00 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $0.00 |
| --- |

## Part 2:    Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | | $0.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | Argus Management Corporation | $223,903.00 |
| 8.2 | Brown Rudnick LLP | $374,150.89 |

Post-Petition, Argus Management Corporation contributed $15,000.00 and Brown Rudnick LLP contributed $30,000.00 to pay operational expenses of Debtors.

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| | $598,053.89 |

**Part 3:   Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | | Current value of debtor's interest |

**11. Accounts receivable**

| 11a. | 90 days old or less: | $0.00 | — | $0.00 | = ........ ➜ | $0.00 |
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $687,497.70 | — | $687,497.70 | = ........ ➜ | $0.00 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | $0.00 |

**Part 4:   Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                         % of ownership:

| 15.1 | Dean & DeLuca Atlanta, LLC | 100% | None | Undetermined |
| 15.2 | Dean & DeLuca Brands, Inc. | 100% | None | Undetermined |

| 15.3 | Dean & DeLuca Cafes of NC, LLC | 100% | | Undetermined |
| 15.4 | Dean & DeLuca Fourteen, Ltd. | 100% | None | Undetermined |
| 15.5 | Dean & DeLuca Marketing, LLC | 100% | None | Undetermined |
| 15.6 | Dean & DeLuca Markets, LLC | 100% | None | Undetermined |
| 15.7 | Dean & DeLuca Productions, LLC | 100% | None | Undetermined |
| 15.8 | Dean & DeLuca Small Format, LLC | 100% | None | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 | | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| | $0.00 |

**Part 5:  Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| **19. Raw materials** | | | | |
| 19.1 | | $ | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | $ | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | $ | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | $ | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | $0.00 |

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes    Book value _____ $    Valuation method _____    Current value _____ $

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 _____ | _____ $ | _____ | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 _____ | _____ $ | _____ | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 _____ | _____ $ | _____ | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 _____ | _____ $ | _____ | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 _____ | _____ $ | _____ | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| $0.00 |
|---|

**34. Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☑ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes     Book value    _____ $     Valuation method _____     Current value _____ $

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1   Furniture, fixtures and office equipment | $506,525.00 | | Undetermined |
| **40. Office fixtures** | | | |
| 40.1 | $ | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   Computer Equipment | $260,581.00 | | Undetermined |
| 41.2   Software | $108,388.00 | | Undetermined |
| 41.3   MXM-365N SYSTEM | $ | | Undetermined |
| 41.4   MXM-365N SYSTEM | $ | | Undetermined |
| 41.5   MXM-3640N SYSTEM | $ | | Undetermined |
| 41.6   MXM-565N SYSTEM | $ | | Undetermined |
| 41.7   MXM-565N SYSTEM | $ | | Undetermined |
| 41.8   MXM-3640N SYSTEM | $ | | Undetermined |
| 41.9   MXM-3640N SYSTEM | $ | | Undetermined |
| 41.10   MXM-365N SYSTEM | $ | | Undetermined |
| 41.11   MXM365N SYSTEM | $ | | Undetermined |
| 41.12   MXM365N SYSTEM | $ | | Undetermined |
| 41.13   MXM-365N SYSTEM | $ | | Undetermined |
| 41.14   MXM365N SYSTEM | $ | | Undetermined |

| 41.15 | MXM365N SYSTEM | $ | | Undetermined |
| 41.16 | MXM-365N SYSTEM | $ | | Undetermined |
| 41.17 | MXM-365N SYSTEM | $ | | Undetermined |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 | | $ | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| | $0.00 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | $ | | $0.00 |
| 47.2 | $ | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $0.00 |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $0.00 |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 9: Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 Construction in Progress, New York, NY | | $19,365,799.00 | | Undetermined |
| * Debtor has been locked out of all real property leases. | | | | |
| 55.2 Leasehold Improvement, New York, NY | | $1,110,781.00 | | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| $0.00 |

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1    See Attached A/B 60 Exhibit - AMENDED | Undetermined | None | Undetermined |
| **61. Internet domain names and websites** | | | |
| 61.1 | $ | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | $ | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1    Customer Relationships | $0.00 | | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | $ | | $0.00 |
| **65. Goodwill** | | | |
| 65.1    Goodwill | $74,667,398.00 | Unknown | Undetermined |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | $0.00 |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:**   **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

**71. Notes receivable**
Description (include name of obligor)

| 71.1 | Grovepark International Limited | $1,546,134.00 | | $0.00 | = ➜ | $1,546,134.00 |
|---|---|---|---|---|---|---|
| | | total face amount | ¯ | doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | NOL - $260,000,000 (estimated) | Tax year | Various | Undetermined |
|---|---|---|---|---|
| 72.2 | Tax Refund - AMENDED | Tax year | 2018 | $124,591.00 |

**73. Interests in insurance policies or annuities**

| 73.1 | | $0.00 |
|---|---|---|
| 73.2 | | $0.00 |
| 73.3 | | $0.00 |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | | $0.00 |
|---|---|---|

Nature of Claim

Amount requested                                 $

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | | $0.00 |
|---|---|---|

Nature of Claim

Amount requested                                 $

**76. Trusts, equitable or future interests in property**

| 76.1 | | $0.00 |
|---|---|---|

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 77.1 | | $0.00 |
|---|---|---|

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| | $1,670,725.00 |
|---|---|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $0.00 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $598,053.89 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $1,670,725.00 | |
| **91. Total. Add lines 80 through 90 for each column** | 91a. $2,268,778.89 | 91b. $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.    $2,268,778.89

## AMENDED SCHEDULE A/B 60 ATTACHMENT
### Patents, Copyrights, Trademarks, and Trade Secrets

# Trademark Records By Country

| Owner | **Trademark** | Country | Appn. Date | Appn. No. | Status | | Agent | |
|---|---|---|---|---|---|---|---|---|
| *Client* | *File Reference* | ***Next Renewal Due*** | ***Reg. Date*** | ***Reg. No.*** | *Sub Status* | ***Renewal Sub.*** | *Supervisor* | |

## Hong Kong

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dean & DeLuca Brands, Inc. | **DEAN & DELUCA XP** | Hong Kong | 5 Apr 2017 | 304100101 | Registered | | Baker & McKenzie (Hong Kong) | |
| *Dean & Deluca Incorporated* | *50333629* | ***4 Apr 2027*** | ***5 Apr 2017*** | ***304100101*** | | | *Lisa Parker Gates* | DEAN & DELUCA XP |
| DEAN & DELUCA BRANDS, INC. | **NONO SAUCE** | Hong Kong | 8 Mar 2017 | 304070303 | Registered | | Baker & McKenzie (Hong Kong) | |
| *Dean & Deluca Incorporated* | *50324048* | ***7 Mar 2027*** | ***8 Mar 2017*** | ***304070303*** | | | *Lisa Parker Gates* | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Hong Kong | 13 Feb 2017 | 304046193 | Pending | | Baker & McKenzie (Hong Kong) | |
| *Dean & Deluca Incorporated* | | | | | *Advertised* | | *Lisa Parker Gates* | WILLIAMS FAMILY KITCHEN |

## Macau

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dean & DeLuca Brands, Inc. | **DEAN & DELUCA XP** | Macau | 5 Apr 2017 | N/122147 | Pending | | MdME | |
| *Dean & Deluca Incorporated* | | | DEAN & DELUCA XP | | *Minimize Work* | | *Lisa Parker Gates* | |
| DEAN & DELUCA BRANDS, INC. | **NONO SAUCE** | Macau | 9 Mar 2017 | N/120974 | Pending | | Baker & McKenzie (Hong Kong) | |

| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | | Lisa Parker Gates | |
|---|---|---|---|---|---|---|---|---|---|
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120238 | Pending | | MdME | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120239 | Pending | | MdME | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120240 | Pending | | MdME | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120241 | Pending | | MdME | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120242 | Pending | | MdME | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120243 | Pending | | Baker & McKenzie (Hong Kong) | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120244 | Pending | | MdME | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120245 | Pending | | MdME | | WILLIAMS FAMILY KITCHEN |
| Dean & Deluca Incorporated | | | | | | Reg Cert Awaited | Lisa Parker Gates | | |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120246 | Pending | | MdME | | |

2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Dean & Deluca Incorporated* | | | | | *Reg Cert Awaited* | *Lisa Parker Gates* | | WILLIAMS FAMILY KITCHEN |
| Dean & DeLuca Brands, Inc. | **WILLIAMS FAMILY KITCHEN** | Macau | 14 Feb 2017 | N/120247 | Pending | MdME | | WILLIAMS FAMILY KITCHEN |
| *Dean & Deluca Incorporated* | | | | | *Reg Cert Awaited* | *Lisa Parker Gates* | | |

## Taiwan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dean & DeLuca Brands, Inc. | **DEAN & DELUCA** | Taiwan | 4 May 2004 | 093020253 | Registered | | Baker & McKenzie (Taipei) |
| *Dean & Deluca Incorporated* | | *31 Jan 2025* | *1 Feb 2005* | *1140025* | | | *Lisa Parker Gates* |
| Dean & DeLuca Brands, Inc. | **DEAN & DELUCA** | Taiwan | 5 Dec 2006 | 095060778 | Registered | | Baker & McKenzie (Taipei) |
| *Dean & Deluca Incorporated* | | *15 Nov 2027* | *16 Nov 2007* | *1288743* | *Renewed* | | *Lisa Parker Gates* |
| Dean & DeLuca Brands, Inc. | **DEAN & DELUCA** | Taiwan | 25 Feb 2016 | 105010183 | Registered | | Baker & McKenzie (Taipei) |
| *Dean & Deluca Incorporated* | | *15 Nov 2026* | *16 Nov 2016* | *1804041* | | | *Lisa Parker Gates* |

| Fill in this information to identify the case: |
|---|
| Debtor name: Dean & DeLuca, Inc. |
| United States Bankruptcy Court for the: Southern District of New York |
| Case number: 20-10917 |

☑ **Check if this is an amended filing**

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | | $2,216,875.43 | $2,216,875.43 |

See Attached Schedule E Exhibit

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | | $311,974,079.25 |

See Attached Schedule F Exhibit - AMENDED

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Part 3:**    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line ____<br>☐ Not listed. Explain | |
| 4.2. | Line ____<br>☐ Not listed. Explain | |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | Total of claim amounts |
|---|---|
| 5a. **Total claims from Part 1** | 5a. $2,216,875.43 |
| 5b. **Total claims from Part 2** | 5b. $311,974,079.25 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $314,190,954.68 |

SCHEDULE Inc ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | California State Controller | Unclaimed Property Division | 10600 White Rock Rd, Ste 141 | Rancho Cordova | CA | 95670 | | | | 8 | Tax Claim | X | | X | | $876.52 | $876.52 |
| 2.002 | Charlotte Chamber of Commerce | | 330 S Tryon St | Charlotte | NC | 28202 | | | | 8 | Tax Claim | X | | X | | $1,470.59 | $1,470.59 |
| 2.003 | Comptroller of the State of New York | Tax Department | 59 Maiden Lane | New York | NY | 10038 | | | | 8 | Tax Claim | X | | X | | $7,898.49 | $7,898.49 |
| 2.004 | County of Napa, Planning | Treasurer - Tax Collector | 1195 Third Street | Napa | CA | 94559 | | | | 8 | Tax Claim | X | | X | | $2,660.00 | $2,660.00 |
| 2.005 | Delaware Secretary of State | Division of Corporations | PO Box 898 | Dover | DE | 19903 | | | | 8 | Tax Claim | X | | X | | $300.00 | $300.00 |
| 2.006 | Internal Revenue Service Center | Attn: Legal Dept. | PO Box 7346 | Philadelphia | PA | 19101-7346 | | | | 8 | Tax Claim | X | | X | | $2,151,220.00 | $2,151,220.00 |
| 2.007 | Leawood Chamber of Commerce | | 13451 Briar | Leawood | KS | 66209 | | | | 8 | Tax Claim | X | | X | | $525.00 | $525.00 |
| 2.008 | Mecklenburg County Tax Collector | City-County Tax Collector | P.O. Box 32728 | Charlotte | NC | 28232-2728 | | | | 8 | Tax Claim | X | | X | | $36,631.24 | $36,631.24 |
| 2.009 | Napa County Tax Collector | Treasurer - Tax Collector | 1195 Third Street | Napa | CA | 94559 | | | | 8 | Tax Claim | X | | X | | $9,240.30 | $9,240.30 |
| 2.010 | Sedgwick County Treasurer | | 525 N. Main | Wichita | KS | 67203 | | | | 8 | Tax Claim | X | | X | | $6,053.29 | $6,053.29 |

Total: $2,216,875.43  $2,216,875.43

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 1-10 Bush Terminal Owner LP | | 68 34th Street | | | Brooklyn | NY | 11232 | | | | Trade Claim | | | | No | $6,759.75 | |
| 3.002 | 121 Hr Solutions Ltd | | 45 Gordon Street | | | Glasgow G1 3PE | | | United Kingdom | | | Trade Claim | | | | No | $240.33 | |
| 3.003 | 18 Rabbits | | PO Box 29115 | | | San Francisco | CA | 94129 | | | | Trade Claim | | | | No | $1,728.00 | |
| 3.004 | 1St Choice Maintenance Ltg | | 320 S Lulu St | | | Wichita | KS | 67211 | | | | Trade Claim | | | | No | $2,773.18 | |
| 3.005 | 33 Ninth Retail Owner LLC | c/o Seyfarth Shaw LLP | 620 Eighth Av, 32nd Floor | | | New York | NY | 10018 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.006 | 33 Ninth Retail Owner LLC. Meatpacking | | Attn: Edward Fox | 620 Eighth Ave. 32nd FL. | | New York | NY | 10018 | | | | Landlord Claim | | | | No | $345,604.04 | |
| 3.007 | 360 Labs (Dba Sencha Naturals) | | 912 E 3rd St, Bldg. 101 | | | Los Angeles | CA | 90013 | | | | Trade Claim | | | | No | $3,961.44 | |
| 3.008 | 4 Winds Winery | | 5870 Silverado Trail | | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $2,160.00 | |
| 3.009 | 40 Wall Street LLC | c/o Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon | 270 Madison Avenue | | New York | NY | 10016 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.010 | 40 Wall Street LLC | c/o Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon | 270 Madison Avenue | | New York | NY | 10016 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.011 | 40 Wall Street LLC. | | Attn: Jay B. Solomon | 270 Madison Avenue. 5 Fl | | New York | NY | 10016 | | | | Landlord Claim | | | | No | $1,576,517.66 | |
| 3.012 | 4505 Meats | | | | | San Francisco | CA | | | | | Trade Claim | | | | No | $92.99 | |
| 3.013 | 5900 Wilshire LLC | c/o Theodora Oringher PC | Attn: Tony E. Buchignani | 1840 Century Park | Suite 500 | Los Angeles | CA | 90067-2199 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.014 | 88 Acres | | PO Box 79 | | | Allston | MA | 02134 | | | | Trade Claim | | | | No | $1,282.20 | |
| 3.015 | A & L Cesspool Service Corp. | | 3788 Review Ave | | | Long Island City | NY | 11101 | | | | Trade Claim | | | | No | $2,779.59 | |
| 3.016 | A Lot A Clean Inc. | | PO Box 264 | | | Lee's Summit | MO | 64063 | | | | Trade Claim | | | | No | $1,825.00 | |
| 3.017 | A Taste of New York, Inc. | | 10 Roberta Lane | | | Syosset | NY | 11791 | | | | Trade Claim | | | | No | $5,800.00 | |
| 3.018 | A&L Enterprises | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Greg A Drumright | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.019 | A&R Bakery Equipment LLC | | 104-74 Roosevelt Ave | | | Corona | NY | 11368 | | | | Trade Claim | | | | No | $108.87 | |
| 3.020 | A. Fodera & Son, Inc. | | 129-02 Northern Blvd. | | | Corona | NY | 11368 | | | | Trade Claim | | | | No | $6,735.10 | |
| 3.021 | A.L. Bazzini Co. Inc | | 200 Food Center Drive | | | Bronx | NY | 10474 | | | | Trade Claim | | | | No | $48,616.45 | |
| 3.022 | A-1 Sewer & Septic Service | | 1891 Merrian Lane | | | Kansas City | KS | 66106 | | | | Trade Claim | | | | No | $405.00 | |
| 3.023 | Aaa Party Rental, Inc. | | 310 West 80Th Street | | | Kansas City | MO | 64114-2315 | | | | Trade Claim | | | | No | $1,284.03 | |
| 3.024 | Abubakary Sillah | | | | | | | | | | | Trade Claim | | | | No | $26.00 | |
| 3.025 | Ac Radiocom LLC | | 2 Marlborough Rd | | | West Hempstead | NY | 11530 | | | | Trade Claim | | | | No | $348.40 | |
| 3.026 | Accenture LLP | | 1345 6th Avenue | | | New York | NY | 10105 | | | | Trade Claim | | | | No | $783,469.82 | |
| 3.027 | Ace Content, LLC. | | 532 Broadway | 9th Floor | | New York | NY | 10012 | | | | Trade Claim | | | | No | $97,500.00 | |
| 3.028 | Acorn Solutions, Inc. | | 2850 E 29th Street | | | Long Beach | CA | 90806 | | | | Trade Claim | | | | No | $4,405.00 | |
| 3.029 | Active Fire Control | | 516 47th Ave | | | Long Island City | NY | 11101 | | | | Trade Claim | | | | No | $1,038.34 | |
| 3.030 | Ademero, Inc. | | 4798 Florida Ave S #331 | | | Lakeland | FL | 33813 | | | | Trade Claim | | | | No | $1,000.00 | |
| 3.031 | Adi Apicoltura S.R.L. | Via Alcide De Gasperi, 72 | 66046 Tornareccio (CH) | | | | | | Italy | | | Trade Claim | | | | No | $3,354.12 | |
| 3.032 | Adir Tech LLC | | 2 Radio Ave | Apt C6 | | Secaucus | NJ | 07094 3849 | | | | Trade Claim | | | | No | $566.15 | |
| 3.033 | Adopt A Highway Litter Removal | | 4407 Manchester Ave #201 | | | Encinitas | CA | 92024 | | | | Trade Claim | | | | No | $2,475.00 | |
| 3.034 | Adp, LLC | | 1 ADP Blvd | | | Roseland | NJ | 07068 | | | | Trade Claim | | | | No | $37,997.97 | |
| 3.035 | Advanced Elevator Corporation | | 771 Merus Court | | | St Louis | MO | 63026 | | | | Trade Claim | | | | No | $748.28 | |
| 3.036 | Advantage Gourmet Importers | | PO Box 5092 | | | South Hackensack | NJ | 07606 | | | | Trade Claim | | | | No | $6,223.74 | |
| 3.037 | Adventist Health St Helena | | 10 Woodland Road St. | | | Helena | CA | 94574 | | | | Trade Claim | | | | No | $110.00 | |
| 3.038 | AGAVE ROSE WINE CO., LLC. | | 493 Zinfandel Lane | | | Saint Helena | CA | 94574 | | | | Trade Claim | | | | No | $5,040.00 | |
| 3.039 | Agri Exotic Trading | | Attn: Gregory Adam Brown | 576 Broadhollow Road | Suite 105 | Melville | NY | 11747 | | | | Trade Claim | | | | No | $185,000.00 | |
| 3.040 | Aha Partners | | | | | | | | | | | Trade Claim | | | | No | $1,400.00 | |
| 3.041 | Air Com Commerical Kitchen Corp. | | 20 Brooklyn Ave | | | Massapequa | NY | 11758 | | | | Trade Claim | | | | No | $6,299.53 | |
| 3.042 | Airgas Dry Ice | | 1852 N Wabash Ave | | | Wichita | KS | 67214 | | | | Trade Claim | | | | No | $18,962.45 | |
| 3.043 | Airgas USA, LLC | c/o Butler And Associates, PA | Attn: Gary L Fanning | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.044 | Airgas Usa, LLC | Attn: Gary L Fanning | 645 E. Douglas Suite 100 | | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $2,580.20 | |
| 3.045 | A-L Enterprises Wichita Corp Office | Attn: Greg A Drumright | 645 E. Douglas Suite 100 | | | Wichita | KS | 67202 | | | | Landlord Claim | | | | No | $11,954.93 | |
| 3.046 | Al Volo Manufacturing | | 1790 Columbia Rd NW | | | Washington | DC | 20009 | | | | Trade Claim | | | | No | $486.00 | |
| 3.047 | Albert Uster Imports, Inc | | 9211 Gaither Rd | | | Gaithersburg | MD | 20877 | | | | Trade Claim | | | | No | $1,428.07 | |
| 3.048 | Alex Eagle Store Ltd. | | 6-10 Lexington Street | Soho | | London | | W1F 0LB | United Kingdom | | | Trade Claim | | | | No | $6,478.43 | |
| 3.049 | Alexander Open Systems, Inc. | | 345 Riverview #300 | | | Wichita | KS | 67203 | | | | Trade Claim | | | | No | $42,970.95 | |
| 3.050 | Alien Vault Inc. | | 1100 Park Place | Suite 300 | | San Mateo | CA | 94403 | | | | Trade Claim | | | | No | $5,490.00 | |
| 3.051 | Allen, Gibbs & Houlik, L.C. | | 301 N Main St | Suite 1700 | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $26,114.50 | |
| 3.052 | Alliance Locksmiths Inc. | | 5 West Cross StreetW | Suite 5A | | Hawthorne | NY | 10532 | | | | Trade Claim | | | | No | $661.96 | |
| 3.053 | Allstate Can Corporation - West, Inc. | | 1 Woodhollow Rd | | | Parsippany | NJ | 07054-2821 | | | | Trade Claim | | | | No | $61,649.72 | |
| 3.054 | All-Temp Logistics Inc. | | 400 Kennedy Dr | | | Sayreville | NJ | 08872 | | | | Trade Claim | | | | No | $5,713.47 | |
| 3.055 | Alma Chocolate | | 140 NE 28th Ave | | | Portland | OR | 97232 | | | | Trade Claim | | | | No | $9,360.00 | |
| 3.056 | Alsco | | 505 East 200 South | | | Salt Lake City | UT | 84102 | | | | Trade Claim | | | | No | $4,023.86 | |
| 3.057 | Alternative Baking Company, Inc. | | 3914 Kristi Court | | | Sacramento | CA | 95827 | | | | Trade Claim | | | | No | $840.70 | |
| 3.058 | Amazi | | | | | Washington | DC | | | | | Trade Claim | | | | No | $214.56 | |
| 3.059 | Ambrosi Bros. | | 3023 Main St | | | Kansas City | MO | 64108 | | | | Trade Claim | | | | No | $1,779.56 | |
| 3.060 | American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271 | | | | Trade Claim | | | | No | $525.00 | |
| 3.061 | American Bulb Corporation | | 20 - 48 119th Street | | | College Point | NY | 11356 | | | | Trade Claim | | | | No | $1,299.31 | |
| 3.062 | American Commercial Equipment Repair | | 340 Stagg St | | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $580.75 | |
| 3.063 | American Fire Sprinkler Corp | | 6750 W. 47th Terrace | | | Mission | KS | 66203 | | | | Trade Claim | | | | No | $205.00 | |
| 3.064 | American Juice Company | | PO Box 6727 | | | Raleigh | NC | 27628 | | | | Trade Claim | | | | No | $607.50 | |
| 3.065 | America's Restaurant Services | | 2706 ALT 19 N | Suite 301 | | Palm Harbor | FL | 34683 | | | | Trade Claim | | | | No | $1,406.00 | |
| 3.066 | Amy Berg | | 40 Ocean Parkway #6F | | | Brooklyn | NY | 11218 | | | | Trade Claim | | | | No | $61,005.00 | |
| 3.067 | Amy Scherber Inc. | (Amy's Bread) | c/o Krane Law | Attn: Steven S. Krane | 7600 Jericho Turnpike, Ste. 300 | Woodbury | NY | 11797 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.068 | Amy's Bread | | 75 Ninth Avenue | | | New York | NY | 10011 | | | | Trade Claim | | | | No | $50,443.79 | |
| 3.069 | Amy's Cookies, Inc. | Attn: Karen Nations | 10020 Hardy Drive | | | Overland Park | KS | 66212 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.070 | Andante Dairy | | 1347 Stanyan St | | | San Francisco | CA | 94114-2133 | | | | Trade Claim | | | | No | $196.62 | |
| 3.071 | Angela M. Mckee | | | | | | | | | | | Trade Claim | | | | No | $400.00 | |
| 3.072 | ANGELLO's DISTRIBUTING, INC. | | PO Box 1086 | | | Philmont | NY | 12565 | | | | Trade Claim | | | | No | $216.00 | |
| 3.073 | Ann Howe | | | | | | | | | | | Trade Claim | | | | No | $50.00 | |
| 3.074 | Annie The Baker | | PO Box 3051 | | | Yountville | CA | 94599 | | | | Trade Claim | | | | No | $2,746.80 | |
| 3.075 | Anthem Winery And Vineyards, LLC. | | 3454 Redwood Road | | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $1,380.00 | |
| 3.076 | Antico Eremo, Inc. | | 8285 NW 64th St | Unit 5 | | Miami | FL | 33166 | | | | Trade Claim | | | | No | $70.00 | |
| 3.077 | Antonio Mattei Biscottificio Srl | | Via Bettino Ricasoli | 20/22 | | Prato | PO | | Italy | | | Trade Claim | | | | No | $6,784.00 | |
| 3.078 | Antropos Sas Di Verzelloni Fabrizio | | Via Teglia 20 | | | Carmagnola | TO | 10022 | | | | Trade Claim | | | | No | $13,751.94 | |
| 3.079 | Apple Cleaning Services, Inc. | | 5505 Random Way | | | Louisville | KY | 40291 | | | | Trade Claim | | | | No | $2,972.32 | |
| 3.080 | Arandell Corporation | c/o Butler And Associates, PA | Attn: Todd D. Butler and Gary L. Fanning | 5835 SW 29th St, Ste 101 | | Topeka | KS | 66614 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.081 | Arandell-Schmidt Corporation | | N82 W13118 Leon Rd | | | Menomonee Falls | WI | 53051 | | | | Trade Claim | | | | No | $19,009.94 | |
| 3.082 | Argot Wines | | 5445 Sonoma Mountain Rd | | | Santa Rosa | CA | 95404 | | | | Trade Claim | | | | No | $2,096.71 | |
| 3.083 | Aril Wine LLC | | 3816 Exchange Ave | | | Naples | FL | 34104 | | | | Trade Claim | | | | No | $612.00 | |
| 3.084 | Arrow of Westbury Produce | | 461 Railroad Ave | | | Westbury | NY | 11590 | | | | Trade Claim | | | | No | $56.00 | |
| 3.085 | Arsenal Communications Inc. | | 275 W 39th St | | | New York | NY | 10018 | | | | Trade Claim | | | | No | $2,102.45 | |
| 3.086 | Artie's Hardware & Locksmith | | 223 W 14th St | | | New York | NY | 10011 | | | | Trade Claim | | | | No | $234.08 | |
| 3.087 | Ascap | | 250 West 57th Street | | | New York | NY | 10107 | | | | Trade Claim | | | | No | $674.36 | Yes |
| 3.088 | Asia Market Corporation | | 71 1/2 Mulberry Street | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $447.75 | |
| 3.089 | Assa Abloy Entrance Systems Us, Inc. | | 1 A Street | Building 2B | | Auburn | MA | 01501 | | | | Trade Claim | | | | No | $7,121.04 | |
| 3.090 | At&T | | 208 S Akard St | | | Dallas | TX | 75202 | | | | Trade Claim | | | | No | $82,203.07 | |
| 3.091 | Atalanta Corp. | | PO Box 482 | | | Elizabeth | NJ | 07206 | | | | Trade Claim | | | | No | $1,212.68 | |
| 3.092 | Atalian Global Services (Temco) | | 525 Washington Boulevard | 25th Floor | | Jersey City | NJ | 07310 | | | | Trade Claim | | | | No | $4,610.92 | |
| 3.093 | Atlapac Corporation | | 2901 E. Fourth Ave | | | Columbus | OH | 43219 | | | | Trade Claim | | | | No | $11,902.00 | |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.094 | Autotap Corp. | | 958 Grand St | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $1,472.54 | |
| 3.095 | Aux Delices | | 23 Acosta St | | | Stamford | CT | 06902 | | | | Trade Claim | | | | No | $7,459.63 | |
| 3.096 | Avery Dennison | | 1950 S West St | | | Wichita | KS | 67213 | | | | Trade Claim | | | | No | $1,152.93 | |
| 3.097 | Avoca Coffee Roasters, LLC. | | 1311 W. Magnolia Ave | | | Fort Worth | TX | 76104 | | | | Trade Claim | | | | No | $334.00 | |
| 3.098 | Award Baking International Dba | | 206 State Ave South | | | New Germany | MN | 55367 | | | | Trade Claim | | | | No | $809.88 | |
| 3.099 | B&G Mech LLC | | 187 Fish Road | | | Oak Hill | NY | 12460-2011 | | | | Trade Claim | | | | No | $1,610.26 | |
| 3.100 | B. Toffee LLC. | | 17975 Sky Park Circle | Suite G | | Irvine | CA | 92614 | | | | Trade Claim | | | | No | $3,790.80 | |
| 3.101 | B.E. Inc. | | 655 West Evelyn Street | Suite 6 | | Mountain View | CA | 94041 | | | | Trade Claim | | | | No | $448.06 | |
| 3.102 | Bacstrom Imports | | PO Box 1047 | | | El Cerrito | CA | 94530 | | | | Trade Claim | | | | No | $1,554.08 | |
| 3.103 | Baguette Republic | | 44966 Falcon Pl | STE 110 | | Sterling | VA | 20166 | | | | Trade Claim | | | | No | $229.13 | |
| 3.104 | Baker & Mckenzie Llp. | | Blue Cross Blue Shield Tower | 300 E Randolph St #5000 | | Chicago | IL | 60601 | | | | Trade Claim | | | | No | $56,794.46 | |
| 3.105 | Bambu, LLC. | | 1539 Franklin Avenue, 2Nd Fl | | | Mineola | NY | 11501 | | | | Trade Claim | | | | No | $1,014.30 | |
| 3.106 | Banville Wine Merchants | | 126 E 38th St | | | New York | NY | 10016 | | | | Trade Claim | | | | No | $867.00 | |
| 3.107 | Barhyte Specialty Foods | | PO Box 1499 | | | Pendleton | OR | 97801 | | | | Trade Claim | | | | No | $4,808.15 | |
| 3.108 | Bari Restaurant & Pizzeria Equip | | 240 Bowery | | | New York | NY | 10012 | | | | Trade Claim | | | | No | $620.59 | |
| 3.109 | Bartlett Dairy, Inc. | c/o Paykin Krieg & Adams LLP | 2500 Westchester Ave., Suite 107 | | | Purchase | NY | 10577 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.110 | BARTLETT DAIRY, INC. | | 105-03 150th St | | | Jamaica | NY | 11435 | | | | Trade Claim | | | | No | $42,186.15 | |
| 3.111 | Basbaas, LLC | | | | | | | | | | | Trade Claim | | | | No | $624.00 | |
| 3.112 | Bay Alarm | | 5130 Commercial Circle | | | Concord | CA | 94520 8522 | | | | Trade Claim | | | | No | $5,643.09 | |
| 3.113 | Be Nice or Leave! Productions, Inc. | D/B/A Ericas Rugelach & Baking Co. | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike,Ste. 300 | | Woodbury | NY | 11797 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.114 | Beecher's Handmade Cheese | | 104 Pike Street | #200 | #200 | Seattle | WA | 98101 | | | | Trade Claim | | | | No | $4,236.40 | |
| 3.115 | Beehive Cheese Co LLC | | 2440 E 6600 S #8 | | | Uintah | UT | 84405 | | | | Trade Claim | | | | No | $11,698.88 | |
| 3.116 | Belgium's Chocolate Source | | 66 Central Street, Suite 7 | | | Wellesley | MA | 02482 | | | | Trade Claim | | | | No | $19,203.03 | |
| 3.117 | Belgravia Imports | | 275 Highpoint Ave | | | Portsmouth | RI | 02871-1338 | | | | Trade Claim | | | | No | $1,487.35 | |
| 3.118 | Bellwether Farms | | 9999 Valley Ford Rd | | | Petaluma | CA | 94952-9781 | | | | Trade Claim | | | | No | $2,142.59 | |
| 3.119 | Benessere Vineyards | | 1010 Big Tree Road | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $750.00 | |
| 3.120 | Benton's Somky Mountain Country Hams | | 2603 US-411 | | | Madisonville | TN | 37354 | | | | Trade Claim | | | | No | $3,168.32 | |
| 3.121 | Berry Companies, Inc. | c/o Milby Law Offices P.A. | Attn: Dana Manweiler Milby | 300 W. Douglas | Suite 600 | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.122 | Berry Material Handling Co | | 1300 US-24 | | | Topeka | KS | 66608 | | | | Trade Claim | | | | No | $6,436.41 | |
| 3.123 | Bespoke Provisions, Inc. | | 2850 29th St | Apt 201 | | Boulder | CO | 80301 | | | | Litigation Claim | Y | Y | Y | No | Unknown | Yes |
| 3.124 | Bespoke Provisions, Inc. | | 2850 29th St | Apt 201 | | Boulder | CO | 80301 | | | | Litigation Claim | Y | Y | Y | No | Unknown | Yes |
| 3.125 | Bespoke Provisions, Inc. | | 2850 29th St | Apt 201 | | Boulder | CO | 80301 | | | | Trade Claim | | | | No | $1,492.92 | Yes |
| 3.126 | Best Fire Equipment Co. | | 918 Enterprise Way | Suite D | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $447.00 | |
| 3.127 | Best Fire Equipment Co. | | 918 Enterprise Way | Suite D | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $45.90 | |
| 3.128 | Better Awnings, Inc. | | 3267 Tierney Place | | | Bronx | NY | 10465 | | | | Trade Claim | | | | No | $1,306.50 | |
| 3.129 | Bianca Bosker | | | | | | | | | | | Trade Claim | | | | No | $1,250.00 | |
| 3.130 | Bien Cuit | | 254 South Main Street, Suite 406 | | | New City | NY | 10956 | | | | Trade Claim | | | | No | $56,144.56 | |
| 3.131 | Bien Cuit LLC | Attn: Darren Jay Epstein | 254 South Main Street, Suite 406 | | | New City | NY | 10956 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.132 | Big Geyser | | 57-45 48th St. | | | Maspeth | NY | 11378 | | | | Trade Claim | | | | No | $1,219.43 | |
| 3.133 | Biondi Sales & Associates, Inc. | | 30947 Scissorbill Rd. | | | Ocean View | DE | 19970 | | | | Trade Claim | | | | No | $15,461.53 | |
| 3.134 | Bioselect | | PO Box 221216 | | | Charlotte | NC | 28222-1216 | | | | Trade Claim | | | | No | $650.00 | |
| 3.135 | Biscottificio Belli S.R.L. | | Via Dell Albereto 26/30 | | | Calenzano | FI | 50041 | | | | Trade Claim | | | | No | $1,152.00 | |
| 3.136 | Biscuiterie Dandoy S.A. | | Rue au Beurre 31 | Boterstraat 31 1000 | | Brussels | | | | | | Trade Claim | | | | No | $1,748.80 | |
| 3.137 | Bizerba USA Inc. | | 1804 Fashion Ct | | | Joppa | MD | 21085 | | | | Trade Claim | | | | No | $3,391.06 | |
| 3.138 | Blachere Group | | 210 Holgbird Ave | | | Winsted | CT | 06098-1747 | | | | Trade Claim | | | | No | $1,490.50 | |
| 3.139 | Black & Bolyard | | 121 Marcy Ave | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $312.00 | |
| 3.140 | BLACKBERRY FARM | | 1471 W Millers Cove Rd | | | Walland | TN | 37886 | | | | Trade Claim | | | | No | $34,127.47 | |
| 3.141 | Blackhawk Network | | 6220 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | | | | Trade Claim | | | | No | $5,000.00 | |
| 3.142 | BMB Commercial Corp | c/o Glaser Weil Fink Howard Avchen & Shapiro LLP | Attn: Patricia L. Glaser | 10250 Constellation Blvd. | 19th Floor | Los Angeles | CA | 90067 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.143 | Bmi | | 7 World Trade Center | 250 Greenwich St | | New York | NY | 10007 0030 | | | | Trade Claim | | | | No | $624.48 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.144 | Board of Equalization | | 700 SW Harrison St | | | Topeka | KS | 66603 | | | | Trade Claim | | | | No | $648.00 | |
| 3.145 | Boisset Family Estates | | 849 Zinfandel Lane | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $6,553.00 | |
| 3.146 | Borreson's News Service | | 807 Soscol Ave. | | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $3,796.69 | |
| 3.147 | Bosco Family Foods | | 507 Brown Court | | | Oceanside | NY | 11572 | | | | Trade Claim | | | | No | $49.73 | |
| 3.148 | Bourbon Barrel Foods LLC | | 1201 Story Ave #175 | | | Louisville | KY | 40206 | | | | Trade Claim | | | | No | $535.50 | |
| 3.149 | Boyajian, Inc. | | 144 Will Drive | | | Canton | MA | 02021 | | | | Trade Claim | | | | No | $194.00 | |
| 3.150 | Bridgewater Chocolates | | 559 Federal Road | | | Brookfield | CT | 06804 | | | | Trade Claim | | | | No | $6,223.80 | |
| 3.151 | Bright Event Rentals | | 22674 Broadway, Suite A | | | Sonoma | CA | 95476 | | | | Trade Claim | | | | No | $1,010.33 | |
| 3.152 | Brilliant Graphics | | 400 Eagleview Blvd | | | Exton | PA | 19341 | | | | Trade Claim | | | | No | $43,795.23 | |
| 3.153 | Brink's Incorporated | | 1801 Bayberry Court | PO Box 18100 | | Richmond | VA | 23226-8100 | | | | Trade Claim | | | | No | $44,406.98 | |
| 3.154 | Brooklyn Avenue Plumbing Corp. | | 20 Brooklyn Ave | | | Massapequa | NY | 11758-4800 | | | | Trade Claim | | | | No | $2,824.35 | |
| 3.155 | Brooklyn Biscuit Company | | 24 Commerce St | | | Brooklyn | NY | 11231 | | | | Trade Claim | | | | No | $441.13 | |
| 3.156 | Brooklyn Cured | | 570 Westminster Road A23 | | | Brooklyn | NY | 11230 | | | | Trade Claim | | | | No | $602.38 | |
| 3.157 | Brooklyn Post Studios, Inc. | | | | | | | | | | | Trade Claim | | | | No | $10,500.00 | |
| 3.158 | Browne Trading Co | | 260 Commercial St | | | Portland | ME | 04101-4618 | | | | Trade Claim | | | | No | $40,362.71 | |
| 3.159 | Bucks County Biscotti | | 10 West Creamery Rd | PO Box 241 | PO Box 241 | Hilltown | PA | 18927 | | | | Trade Claim | | | | No | $518.00 | |
| 3.160 | Bumble Bar | | 3014 N Flora Rd #4b | | | Spokane Valley | WA | 99216 | | | | Trade Claim | | | | No | $40.35 | |
| 3.161 | Bunches & Bunches Ltd | | 1511 Se 3rd Ave | | | Portland | OR | 97214 | | | | Trade Claim | | | | No | $792.00 | |
| 3.162 | Bushwick Kitchen | | 630 Flushing Avenue | Floor 5 | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $9,210.00 | |
| 3.163 | Business Protection Equip. Corp | | 957 W. 29th N | | | Wichita | KS | 67204 | | | | Trade Claim | | | | No | $634.25 | |
| 3.164 | Butter Baked Goods Ltd | | 4321 Dunbar Street | | | Vancouver | BC | V6S 2G2 | Canada | | | Trade Claim | | | | No | $4,204.35 | |
| 3.165 | C. L. Decor Ltd. | | PO Box 361 | | | Fort Kent | ME | 04743 | | | | Trade Claim | | | | No | $5,740.68 | |
| 3.166 | C.V.B., Inc. | | 1525 W 2960 S | | | Logan | UT | 84321-5798 | | | | Trade Claim | | | | No | $538.76 | |
| 3.167 | Cacao Prieto LLC | | 218 Conover St | | | Brooklyn | NY | 11231 | | | | Trade Claim | | | | No | $1,726.40 | |
| 3.168 | Cafe Du Monde | | 1039 Decatur Street | | | New Orleans | LA | 70116 | | | | Trade Claim | | | | No | $2,341.92 | |
| 3.169 | Cafe Grumpy D.B.A. | | 199 Diamond St | | | Brooklyn | NY | 11222 | | | | Trade Claim | | | | No | $9,017.40 | |
| 3.170 | Cajun Specialty Meats Inc. | | 690 E Heinberg Street | | | Pensacola | FL | 32502 | | | | Trade Claim | | | | No | $3,530.45 | |
| 3.171 | California Caviar Co, Inc. | | 1403 Bridgeway | | | Sausalito | CA | 94965 | | | | Trade Claim | | | | No | $500.20 | |
| 3.172 | CALIFORNIA FRUIT EXCHANGE | | 6011 E Pine St | | | Lodi | CA | 95240 0815 | | | | Trade Claim | | | | No | $1,008.98 | |
| 3.173 | California Office of Tourism | | 555 Capitol Mall | Suite 465 | | Sacramento | CA | 95814 | | | | Trade Claim | | | | No | $1,784.37 | |
| 3.174 | Calrecycle | | PO Box 4025 | | | Sacramento | CA | 95812 4025 | | | | Trade Claim | | | | No | $1,669.70 | |
| 3.175 | Canada Dry Potomac Corporation | | PO Box 404925 | | | Atlanta | GA | 30384-7925 | | | | Trade Claim | | | | No | $14,574.02 | |
| 3.176 | Capital Restaurant Resources, LLC. | | 707 8th St SE #200 | | | Washington | DC | 20003 | | | | Trade Claim | | | | No | $10,720.00 | |
| 3.177 | Capital Soul, LLC. | | 300 L Street NE | NO. 310 | | Washington | DC | 20002 | | | | Trade Claim | | | | No | $3,627.00 | |
| 3.178 | Casablanca Foods | | 6246 Nicollet Ave | | | Minneapolis | MN | 55408 | | | | Trade Claim | | | | No | $2,710.60 | |
| 3.179 | Cascade Water Services | | 113 Bloomingdale Rd | | | Hicksville | NY | 11801 | | | | Trade Claim | | | | No | $14,638.59 | |
| 3.180 | Cash Register Systems, Inc. | | 2906 US-130 | | | Delran | NJ | 8075 | | | | Trade Claim | | | | No | $930.00 | |
| 3.181 | Castleton Crackers | | 445 Main St | | | Castleton | VT | 5735 | | | | Trade Claim | | | | No | $299.70 | |
| 3.182 | Catskill Provisions | | 244 Delaware Lake Road | | | Long Eddy | NY | 10001 | | | | Trade Claim | | | | No | $324.00 | |
| 3.183 | Cc Made | | 909 Sir Francis Drake Blvd | | | San Anselmo | CA | 94960 | | | | Trade Claim | | | | No | $2,289.00 | |
| 3.184 | Ccs Creative | | 3889 Chesswood Dr | | | North York | ON | M3J 2R8 | Canada | | | Trade Claim | | | | No | $6,754.70 | |
| 3.185 | Cdm Sound Studios, Inc | | 630 9th Ave | 8th Floor | | New York | NY | 10036 | | | | Trade Claim | | | | No | $600.00 | |
| 3.186 | Ceci Cela Patisserie (Dba) | | 67 Metropolitan Avenue | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $2,735.00 | |
| 3.187 | Central Valley Builders Supply | | PO Box 5749 | | | Napa | CA | 94581 | | | | Trade Claim | | | | No | $381.66 | |
| 3.188 | Centric Business Systems | | 590 Lancaster Ave | | | Malvern | PA | 19355 | | | | Trade Claim | | | | No | $353.83 | |
| 3.189 | Cesar Yunga | | | | | | | | | | | Trade Claim | | | | No | $225.00 | |
| 3.190 | Chambers & Chambers | | 2140 Palou Ave | | | San Francisco | CA | 94124-1503 | | | | Trade Claim | | | | No | $13,415.05 | |
| 3.191 | Charbonnel Et Walker | | 1714 Wilmington Avenue | | | Richmond | VA | 23227 | | | | Trade Claim | | | | No | $20,744.06 | |
| 3.192 | Charles Chocolates | | 535 Florida St | | | San Francisco | CA | 94110 | | | | Trade Claim | | | | No | $7,750.68 | |
| 3.193 | Cheezwhse.Com, Inc. | D/B/A World'S Best Cheeses, Inc. | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike, Suite 300 | | Woodbury | NY | 11797 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.194 | Chef Works | | 12325 Kerran St | | | Poway | CA | 92064 | | | | Trade Claim | | | | No | $158.95 | |
| 3.195 | Chefalad, LLC | | 430 West 24th Street | | | New York | NY | 10011 | | | | Trade Claim | | | | No | $3,000.00 | |
| 3.196 | Cherry Glen Farm | | 3989 NW 94th Ave | | | Polk City | IA | 50226 | | | | Trade Claim | | | | No | $253.98 | |
| 3.197 | Chet's Lock & Key | | 4587 Indian Creek Parkway | | | Overland Park | KS | 66207 | | | | Trade Claim | | | | No | $237.93 | |
| 3.198 | Chief Fire Prevention & Mechanical | | 10 West Broad St | | | Mt Vernon | NY | 10552 | | | | Trade Claim | | | | No | $1,291.39 | |
| 3.199 | Chief Upshaw's Elevator Inspection | | Mayaone St | | | Laurel | MD | 20724 | | | | Trade Claim | | | | No | $900.00 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured/Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.200 | Chile Colonial, LLC. | | 8155 E Fairmount Dr | Unit 1521 | | Denver | CO | 80230-6835 | | | | Trade Claim | | | | No | $144.00 | |
| 3.201 | Chocolat Moderne | | 27 West 20th Street | Suite 904 | Suite 904 | New York | NY | 10011 | | | | Trade Claim | | | | No | $4,016.40 | |
| 3.202 | Choice USA Beverage, Inc | | PO Box 890241 | | | Charlotte | NC | 28289-0241 | | | | Trade Claim | | | | No | $248.58 | |
| 3.203 | Chuao Chocolatier | | 2345 Camino Vida Roble | | | Carlsbad | CA | 92011 | | | | Trade Claim | | | | No | $383.04 | |
| 3.204 | Ciao Imports | | 2805 N Commerce Pkwy | | | Miramar | FL | 33025 | | | | Trade Claim | | | | No | $317.52 | |
| 3.205 | Cici's Italian Butterhorns | | 1287 Gilman St | | | Berkeley | CA | 94706 | | | | Trade Claim | | | | No | $2,291.00 | |
| 3.206 | CIGNA | | 900 Cottage Grove Road | | | Bloomfield | CT | 6002 | | | | Payroll Claim | | | | No | $25,005.93 | |
| 3.207 | Cintas Corp #790 | | Attn: Melissa S. Matthews | One East Fourth St. Ste. 1400 | | Cincinatti | OH | 45202 | | | | Trade Claim | | | | No | $1,910.16 | |
| 3.208 | Cintas Corp. #41 | | Attn: Melissa S. Matthews | One East Fourth St. Ste. 1400 | | Cincinatti | OH | 45202 | | | | Trade Claim | | | | No | $28,832.00 | |
| 3.209 | Cintas Corp. #99K | | Attn: Melissa S. Matthews | One East Fourth St. Ste. 1400 | | Cincinatti | OH | 45202 | | | | Trade Claim | | | | No | $28,430.62 | |
| 3.210 | Cintas First Aid & Safety | | 75A Bloomingdale Rd | | | Hicksville | NY | 11801 | | | | Trade Claim | | | | No | $1,961.99 | |
| 3.211 | Cintas First Aid & Safety Loc #779 | | 75A Bloomingdale Rd | | | Hicksville | NY | 11801 | | | | Trade Claim | | | | No | $598.90 | Yes |
| 3.212 | Cipriani Trade,Inc. | | 110 East 42nd St | | | New York | NY | 10017 | | | | Trade Claim | | | | No | $18,096.94 | |
| 3.213 | Cirus Water/Roaster Joe'S | | 8225 W Irving St | | | Wichita | KS | 67209 | | | | Trade Claim | | | | No | $2,635.63 | |
| 3.214 | Citibank N.A. | | 701 East 60th St North | | | Sioux Falls | SD | 57104 | | | | Trade Claim | | | | No | $2,138.47 | |
| 3.215 | City Md | | 1345 6th Ae | | | New York | NY | 10105 | | | | Trade Claim | | | | No | $240.00 | |
| 3.216 | City of Wichita | | 455 North Main St | | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $95.00 | |
| 3.217 | City Point Residential LLC. Sf Apartment | | 400 West 59th Street | | | New York | NY | 10019 | | | | Landlord Claim | | | | No | $11,775.40 | |
| 3.218 | Cityspire | | Attn: Kenneth A. Philbin and Adiella C. Stadler | 200 Park Ave | | New York | NY | 10166 | | | | Landlord Claim | | | | No | $293,404.11 | |
| 3.219 | Cityspire, Inc. | c/o Greenberg Traurig, LLP | Attn: Kenneth A. Philbin | 200 Park Ave | | New York | NY | 10166 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.220 | Cityvox | | 630 9th Ave #415 | | | New York | NY | 10036 | | | | Trade Claim | | | | No | $150.00 | |
| 3.221 | Citywide Courier Services | | 1409 East Blvd | Suite 11A | | Charlotte | NC | 28203 | | | | Trade Claim | | | | No | $183.00 | |
| 3.222 | Cleanest Restaurant Group, Inc | | 276 Fifth Avenue | Suite 704 | | New York | NY | 10001 | | | | Trade Claim | | | | No | $1,502.48 | |
| 3.223 | Clearbags | | 4949 Windplay Drive #100 | | | El Dorado Hills | CA | 95762 | | | | Trade Claim | | | | No | $2,930.61 | |
| 3.224 | Clearbrook Farms | | 3015 East Kemper Road | | | Sharonville | OH | 45241 | | | | Trade Claim | | | | No | $1,222.80 | |
| 3.225 | Clementine Crawford Limited | | Alexandra Gate | | | Cardiff | South Glamorgan | CF24 2SA | United Kingdom | | | Trade Claim | | | | No | $13,094.30 | |
| 3.226 | Clif Family Winery & Farm | | 1312 Vidovich Avenue | | | St Helena | CA | 94574 | | | | Trade Claim | | | | No | $216.00 | |
| 3.227 | Closs Distributors | | PO Box 23284 | | | Columbia | SC | 29224 | | | | Trade Claim | | | | No | $470.61 | |
| 3.228 | CLW Distributors, Inc. | c/o Kenneth C. Henry, Jr. P.C. | 900 Merchnats Concourse, Suite 303 | | | Westbury | NY | 11590 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.229 | Coach Farm, Inc. | | 105 Mill Hill Rd. | | | Pine Plains | NY | 12567 | | | | Trade Claim | | | | No | $3,026.07 | |
| 3.230 | Coach's Bar & Grill | | 6169 N Northwest Highway | | | Chicago | IL | 60631 | | | | Trade Claim | | | | No | $3,049.65 | |
| 3.231 | Coastal Gourmet Pollen Etc. | | 21276 Road 180 | | | Lindsay | CA | 93247 | | | | Trade Claim | | | | No | $560.80 | |
| 3.232 | COASTAL SUNBELT PRODUCE, LLC | | 8704 Bollman Place | | | Savage | MD | 20763 | | | | Trade Claim | | | | No | $83,065.60 | |
| 3.233 | Coca Cola Refreshments Usa, Inc. | | 1 Coca Cola Plz | | | NW Atlanta | GA | 30313 | | | | Trade Claim | | | | No | $7,035.23 | |
| 3.234 | Coca-Cola Bottling Company Consolidated | | PO Box 751257 | | | Charlotte | NC | 28275-1257 | | | | Trade Claim | | | | No | $33,747.75 | |
| 3.235 | Coca-Cola Bottling Company Consolidated | | PO Box 751257 | | | Charlotte | NC | 28275-1257 | | | | Trade Claim | | | | No | $11,726.93 | |
| 3.236 | Codex Enterprises | | Kaveri Complex | 6-b, 2nd Floor | Subhash Bridge Corner | Ahmedabad | Gujarat | 380027 | India | | | Trade Claim | | | | No | $450.00 | |
| 3.237 | Coffee of Grace | | 65 N Moore St | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $3,222.60 | |
| 3.238 | Collier Transportation, Inc. | | 20289 Wirt Street | | | Elkhorn | NE | 68022 | | | | Trade Claim | | | | No | $7,980.00 | |
| 3.239 | Collins Brothers Moving Corp | | 620 5th Ave | | | Larchmont | NY | 10538 | | | | Trade Claim | | | | No | $8,778.40 | |
| 3.240 | Collins Building Services, Inc. | | Crt Square Place | | | Long Island City | NY | 11101 | | | | Trade Claim | | | | No | $25,109.00 | |
| 3.241 | Colonial Country Club | | 9181 Independence Way | | | Ft Myers | FL | 33913 | | | | Trade Claim | | | | No | $95,266.97 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.242 | Colonial Parking | | 1050 Thomas Jefferson St NW | | | Georgetown | DC | 20007 | | | | Trade Claim | | | | No | $14,884.00 | |
| 3.243 | Colorado Security Agency | c/o Perlman & Perlman LLP | 41 Madison Avenue, Suite 4000 | | | New York | NY | 10010 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.244 | Colorado Security Agency, Inc. | | 41 Madison Avenue, Suite 4000 | | | New York | NY | 10010 | | | | Trade Claim | | | | No | $113,235.91 | |
| 3.245 | Coloredge Inc. | | 132 West 31st Street | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $4,247.28 | |
| 3.246 | Colt's Chocolates/Colt, Inc. | | 609 Overton Street | | | Nashville | TN | 37203 | | | | Trade Claim | | | | No | $3,969.60 | |
| 3.247 | Comdata | | PO Box 500544 | | | St Louis | MO | 63150-0544 | | | | Trade Claim | | | | No | $8,528.01 | |
| 3.248 | Commercial Mechanical Inc. | | 50 First Street | | | Dunlap | IL | 61525 | | | | Trade Claim | | | | No | $14,560.86 | |
| 3.249 | Commercial Power Sweep, Inc. | | 3055 Jefferson Street | #1 | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $339.90 | |
| 3.250 | Compartes Chocolatier | | 516 N La Brea Avenue | | | Los Angeles | CA | 90036 | | | | Trade Claim | | | | No | $37,652.02 | |
| 3.251 | Cooling Guard | c/o The Scheier Law Firm, LLC | 1465 Post Road East - Suite 100 | | | Westport | NY | 06880 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.252 | Cooling Guard | c/o The Scheier Law Firm, LLC | 1465 Post Road East - Suite 100 | | | Westport | NY | 06880 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.253 | Cooling Guard Mechanical Corp. | | 68-22 Eliot Avenue | | | Flushing | NY | 11379 | | | | Trade Claim | | | | No | $920.00 | |
| 3.254 | Copper Cane LLC | | 2119 SW 57th Way | | | West Park | FL | 33023 | | | | Trade Claim | | | | No | $9,076.20 | |
| 3.255 | Corison Wines | | 987 St. Helena Highway | | | Saint Helena | CA | 94574 | | | | Trade Claim | | | | No | $1,596.00 | |
| 3.256 | Corossol Fika Tower LLC | | 66 Pearl Street | | | New York | NY | 10004 | | | | Trade Claim | | | | No | $17,190.00 | |
| 3.257 | Corporate Health - Ku Medwest | | 7405 Renner Road | | | Shawnee | KS | 66217 | | | | Trade Claim | | | | No | $48.00 | |
| 3.258 | Costeaux French Bakery | | 417 Healdsburg Ave. | | | Healdsburg | CA | 95448 | | | | Trade Claim | | | | No | $25,737.47 | |
| 3.259 | Counter Culture Coffee | | PO Box 890605 | | | Charlotte | NC | 28289-0605 | | | | Trade Claim | | | | No | $25,063.95 | |
| 3.260 | Counter Culture Coffee, Inc. | Attn: Rick K. Thompson | c/o Martin Pringle Oliver Wallace & Bauer | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.261 | Countwise LLC. | | 1149 Sawgrass Corporate Pkwy | | | Sunrise | FL | 33323 | | | | Trade Claim | | | | No | $4,737.00 | Yes |
| 3.262 | Cox Communications | | 6205 Peachtree Dunwoody Road | | | Sandy Springs | GA | 30328 | | | | Trade Claim | | | | No | $131.02 | |
| 3.263 | Coyote Logistics, LLC. | | Attn: Megan Ann Litecky | 4420 Madison Ave., Ste. 200 | | Kansas City | MO | 64111 | | | | Trade Claim | | | | No | $5,000.00 | |
| 3.264 | Cozzini Bros., Inc. | | 350 Howard Avenue | | | Des Plaines | IL | 60018 | | | | Trade Claim | | | | No | $1,674.22 | |
| 3.265 | Creative Candles Kc, LLC. | | PO Box 412514 | | | Kansas City | MO | 64141 | | | | Trade Claim | | | | No | $205.50 | |
| 3.266 | Creditors Adjustment Bureau, Inc. | c/o Kenneth J. Freed, PC | 14226 Ventura Blvd. | PO Box 5914 | | Sherman Oaks | CA | 91413 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.267 | Creekside Farms | | 42195 Oak Avenue | | | Greenfield | CA | 93927 | | | | Trade Claim | | | | No | $232.00 | |
| 3.268 | Cristoforo Biscotti | | 12680 Main Rd | | | East Marion | NY | 11939 | | | | Trade Claim | | | | No | $5,338.80 | |
| 3.269 | Crown Maple, LLC | | 47 Mccourt Road | | | Dover Plains | NY | 12522 | | | | Trade Claim | | | | No | $329.57 | |
| 3.270 | Crunch Time! Information Systems, Inc. | | 129 Portland Street | 5th Floor | | Boston | MA | 2114 | | | | Trade Claim | | | | No | $63,000.00 | |
| 3.271 | Crust A Baking Company | | 104 W Caroline Street | | | Fenton | MI | 48430 | | | | Trade Claim | | | | No | $151.14 | |
| 3.272 | Crystal of America | | 120 Fieldquest Avenue | | | Edison | NJ | 8837 | | | | Trade Claim | | | | No | $4,228.77 | |
| 3.273 | Csc | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | | | Trade Claim | | | | No | $13,247.70 | |
| 3.274 | Culinary Collective | | 12407 Mukilteo Speedway | Suite B245 | Suite B245 | Lynnwood | MA | 98087 | | | | Trade Claim | | | | No | $792.59 | |
| 3.275 | Culinary Software Services | | 2930 Center Green Court | | | Boulder | CO | 80301 | | | | Trade Claim | | | | No | $2,180.00 | |
| 3.276 | Culligan of Napa Valley, Ca | | 1249 Illinois Street | Suit 1 | | Fairfield | CA | 94533 | | | | Trade Claim | | | | No | $46.36 | |
| 3.277 | Culture An American Yogurt | | 60 West 8th Street | | | NewYork | NY | 10011 | | | | Trade Claim | | | | No | $12,031.64 | |
| 3.278 | Curalate Inc. | | 2401 Walnut Street | Suite 502 | | Philadelphia | PA | 19103 | | | | Trade Claim | | | | No | $55,000.00 | |
| 3.279 | Cushman & Wakefield, Inc. | | 1290 Avenue of the Americas | | | New York | NY | 10104-6178 | | | | Trade Claim | | | | No | $243,641.56 | |
| 3.280 | Custom Cookies | | 87 South 10th St. | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $22,020.50 | |
| 3.281 | Cy Investments | | 775 SW Munjack Circle | | | Port Saint Lucie | FL | 34986 | | | | Trade Claim | | | | No | $56,000.00 | |
| 3.282 | Cypress Grove Chevre, Inc. | | 1330 Q St. | | | Arcata | CA | 95521 | | | | Trade Claim | | | | No | $1,702.08 | |
| 3.283 | Cyre Inc. | | 16 Church Road | | | Big Indian | NY | 12410 | | | | Trade Claim | | | | No | $1,752.00 | |
| 3.284 | Dairyland USA Corp. | c/o Law Office Of Courtney Denkovich | One World Trade Center | Suite 8500 | | New York | NY | 10007 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.285 | Danisa's Wholesale Fresh Flowers, Inc. | | 8870 Monard Drive | | | Silver Spring | MD | 20910 | | | | Trade Claim | | | | No | $1,684.00 | |
| 3.286 | D'Artagnan, LLC | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike,Ste. 300 | | | Woodbury | NY | 11797 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.287 | Dash Courier Service | | 2423 S Alston Avenue | Suite C | | Durham | NC | 27713 | | | | Trade Claim | | | | No | $1,752.17 | |
| 3.288 | David Bucovy Architect PLLC | | 334 East 7th Street | | | Brooklyn | NY | 11218 | | | | Trade Claim | | | | No | $500.00 | |
| 3.289 | David Collins Studio Ltd. | | 74 Farm Lane | | | London | | SW6 1QA | United Kingdom | | | Trade Claim | | | | No | $19,860.03 | |
| 3.290 | Dbi Beverage Napa | | 237 Lopes Rd. | | | Fairfield | CA | 94534 | | | | Trade Claim | | | | No | $1,374.85 | |
| 3.291 | Dcoy Studios LLC. | | Decoy Farm | Old Church Road | | Melton | Suffolk | IP13 6DH | United Kingdom | | | Trade Claim | | | | No | $4,786.24 | |
| 3.292 | Ddh2 Inc. | | P.O.Box 8468 | | | Honolulu | HI | 96815 | | | | Trade Claim | | | | No | $124.09 | |
| 3.293 | De Buyer USA | | 346 N Justine St | Suite 302 | | Chicago | IL | 60607 | | | | Trade Claim | | | | No | $149.96 | Yes |
| 3.294 | Dean & Deluca (Singapore) Co., Ltd | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom | Bangrak | Bangkok | | 10500 | Thailand | | | Trade Claim | | | | No | $4,222.00 | |
| 3.295 | Dean & Deluca Asia (Singapore) Pte. Ltd. | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom | Bangrak | Bangkok | | 10500 | Thailand | | | Trade Claim | | | | No | $4,221.59 | |
| 3.296 | Dean & Deluca Japan Co., Ltd | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom | Bangrak | Bangkok | | 10500 | Thailand | | | Trade Claim | | | | No | $265.08 | |
| 3.297 | Dean & Deluca Thailand Co., Ltd | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom | Bangrak | Bangkok | | 10500 | Thailand | | | Trade Claim | | | | No | $76,550.76 | |
| 3.298 | Dean & Deluca The Catering Kitchen | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | | | Trade Claim | | | | No | $56,500.17 | |
| 3.299 | Debbie's Special Occasion Chocolates LLC | | 303 Park Ave South #1211 | | | New York City | NY | 10010 | | | | Trade Claim | | | | No | $706.50 | |
| 3.300 | Deep River Snacks | | PO Box 373 | | | Old Lyme | CT | 06371 | | | | Trade Claim | | | | No | $971.52 | |
| 3.301 | Deffenbaugh Industries | | 2601 Mid West Dr | | | Kansas City | KS | 66111 | | | | Trade Claim | | | | No | $4,038.57 | |
| 3.302 | Del Monte Meat Co.,Inc. | | 165 Klamath Ct | | | American Canyon | CA | 94503 | | | | Trade Claim | | | | No | $979.35 | |
| 3.303 | Deloitte & Touche Al Wazzan & Co | | Ahmed Al Jaber Street | Sharq Area | | Kuwait City | Safat | 13091 | Kuwait | | | Trade Claim | | | | No | $3,835.89 | |
| 3.304 | Del-Orden | c/o Lee Litigation Group, PLLC | Attn: Anne Melissa Seelig | 30 East 39th Street | 2nd Floor | New York | NY | 10016 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.305 | Dependable Septic System | | 500 Tower Road | | | American Canyon | CA | 94503 | | | | Trade Claim | | | | No | $5,490.00 | |
| 3.306 | Dept of Consumer Affair | | 120 SW 10th Avenue | | | Topeka | KS | 66612 | | | | Trade Claim | | | | No | $9,948.68 | |
| 3.307 | Desert Farms | | 2708 Wilshire Blvd | Suite 380 | | Santa Monica | CA | 90403 | | | | Trade Claim | | | | No | $432.00 | |
| 3.308 | Design Ideas | | Attn: John R. Loss | 109500 Lowell, Ste. 400 | | Overland Park | KS | 66210 | | | | Trade Claim | | | | No | $27,410.40 | |
| 3.309 | Design Ideas, Ltd. | c/o Benjamin & Loss, P.C. | Attn: John R. Loss | 109500 Lowell, Ste. 400 | | Overland Park | KS | 66210 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.310 | Design Mechanical, Inc. | | 100 Greystone Ave | | | Kansas City | KS | 66103 | | | | Trade Claim | | | | No | $2,548.61 | |
| 3.311 | Despana Brand Foods | | 86-17 Northern Boulevard | | | Jackson Heights | NY | 11372 | | | | Trade Claim | | | | No | $2,600.24 | |
| 3.312 | Dhl International (Uk) Limited | | 1210 S. Pine Island | Suite 400 | | Plantation | FL | 33324 | | | | Trade Claim | | | | No | $187.71 | |
| 3.313 | Di Camillo Baking Company Incorporated | | 811 Linwood Ave | | | Niagara Falls | NY | 14305 | | | | Trade Claim | | | | No | $4,964.46 | |
| 3.314 | Diamond Creek Vineyard | | 1500 Diamond Mtn Road | | | Calistoga | CA | 94515 | | | | Trade Claim | | | | No | $2,700.00 | |
| 3.315 | Diamond Springs | | PO Box 667887 | | | Charlotte | NC | 28266-7887 | | | | Trade Claim | | | | No | $36.90 | |
| 3.316 | Diana Henry | | | | | | | | | | | Trade Claim | | | | No | $750.00 | |
| 3.317 | Dick Taylor Craft Chocolate | | 4 W 4th Street | | | Eureka | CA | 95501 | | | | Trade Claim | | | | No | $3,295.79 | |
| 3.318 | Dieffenbach's Potato Chips, Inc. | | 51 Host Road | | | Womelsdorf | PA | 19567 | | | | Trade Claim | | | | No | $3,456.00 | |
| 3.319 | Di For The Home | | 6700 Riverside Drive | | | Tukwila | WA | 98188 | | | | Trade Claim | | | | No | $29.60 | |
| 3.320 | Dionysos Imports Inc. | | 11581 Robertson Drive | | | Manassas | VA | 20109 | | | | Trade Claim | | | | No | $1,972.04 | |
| 3.321 | Direct Energy Business | | 1001 Liberty Avenue | Suite 1200 | | Pittsburgh | PA | 15222 | | | | Trade Claim | | | | No | $1,546.50 | Yes |
| 3.322 | Dirty Lemon | | 293 Church Street | | | Tribeca | NY | 10007 | | | | Trade Claim | | | | No | $42,060.00 | |
| 3.323 | District Dough | | 3708 Las Vegas Blvd | Cosmo of LV Level 2 | | Las Vegas | NV | 89109 | | | | Trade Claim | | | | No | $1,919.83 | |
| 3.324 | District of Columbia Govt | | P.O.Box 37559 | | | Washington | DC | 20013 | | | | Trade Claim | | | | No | $120.00 | |
| 3.325 | Dmx Inc. | | 11400 West Olympic Blvd | Suite 1100 | | Los Angeles | CA | 90064 | | | | Trade Claim | | | | No | $4,626.84 | |
| 3.326 | Do Cookie Dough Confections | | 550 LaGuardia Place | | | New York | NY | 10012 | | | | Trade Claim | | | | No | $50,360.50 | |
| 3.327 | Dolcezza Gelato | | 550 Penn Street NE | | | Washington | DC | 20002 | | | | Trade Claim | | | | No | $16,355.75 | |
| 3.328 | Dolci Gelati LLC | | 5766 2nd St. Ne. | | | Washington | DC | 20011 | | | | Trade Claim | | | | No | $4,520.00 | |
| 3.329 | Doordash, Inc. | | 1257B Oakmead Parkway | | | Sunnyvale | CA | 94085 | | | | Trade Claim | | | | No | $5,115.39 | |
| 3.330 | Dops, Inc. | | 116 Pates Drive | | | Ft. Washington | MD | 20018 | | | | Trade Claim | | | | No | $2,829.09 | |
| 3.331 | Dora's Naturals | | 21 Empire Boulevard | | | South Hackensack | NJ | 07606 | | | | Trade Claim | | | | No | $82,187.80 | |
| 3.332 | Dottie's Toffee | | PO Box 687 | | | Spartanburg | SC | 29304 | | | | Trade Claim | | | | No | $1,102.50 | |
| 3.333 | Doughnut Plant | | 379 Grand Street | | | New York | NY | 10002 | | | | Trade Claim | | | | No | $14,555.08 | |
| 3.334 | Down East Seafood | | 311 Manida Street | | | Bronx | NY | 10474 | | | | Trade Claim | | | | No | $31,269.73 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have... Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.335 | Dream Clean | | 770 S Greenwich Road | #101 | | Wichita | KS | 67207 | | | | Trade Claim | | | | No | $6,556.35 | |
| 3.336 | Dresdner Backhaus Gmbh | | Huttenstr. 2B | | | Dresden | NS | 01309 | | | | Trade Claim | | | | No | $4,646.00 | |
| 3.337 | Drinkcreate | | Christchurch Road | | | New Milton | | BH25 6QJ | United Kingdom | | | Trade Claim | | | | No | $12,919.13 | |
| 3.338 | Droga Chocolates, LLC | | 401 East Las Olas Blvd | Suite 800 | | Fort Lauderdale | FL | 33301 | | | | Trade Claim | | | | No | $3,763.80 | |
| 3.339 | Dsv Air & Sea Inc. Us | | 480 William F McClellan Highway | #301 | | East Boston | MA | 02128 | | | | Trade Claim | | | | No | $14,570.34 | |
| 3.340 | Dufeck Mfg. | | P.O.Box 428 | | | Denmark | WI | 54208 | | | | Trade Claim | | | | No | $2,600.00 | |
| 3.341 | Dufour Group | | Rue de la Terre A Briques 18 | | | Tournai | | 7522 | Belgium | | | Trade Claim | | | | No | $5,111.00 | Yes |
| 3.342 | Dufour Pastry Kitchens, Inc. | | 251 Locust Avenue | | | Bronx | NY | 10454 | | | | Trade Claim | | | | No | $2,683.05 | |
| 3.343 | Dun & Bradstreet | | 103 JFK Parkway | | | Short Hills | NJ | 07078 | | | | Trade Claim | | | | No | $4,515.34 | |
| 3.344 | Dupal Enterprises LLC | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike,Ste. 300 | | | Woodbury | NY | 11797 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.345 | EAST COAST JUICE, INC. | | 461 Railroad Ave | | | Westberry | NY | 11590 | | | | Trade Claim | | | | No | $37,880.25 | |
| 3.346 | East Shore Specialty Foods, Inc. | | PO Box 379 | | | Hartland | WI | 53029-0379 | | | | Trade Claim | | | | No | $13,609.69 | |
| 3.347 | Eatalia Imports Inc. | | 587 Getty Avenue | | | Clifton | NY | 07011 | | | | Trade Claim | | | | No | $4,417.92 | |
| 3.348 | Eclat Chocolate | | 24 S High Street | | | West Chester | PA | 19382 | | | | Trade Claim | | | | No | $10,113.50 | |
| 3.349 | Ecolab | | 1 Ecolab Place | | | St. Paul | MN | 55102 | | | | Trade Claim | | | | No | $12,727.10 | |
| 3.350 | Ecolab | | 1 Ecolab Place | | | St. Paul | MN | 55102 | | | | Trade Claim | | | | No | $219.90 | |
| 3.351 | Ecolab | | 1 Ecolab Place | | | St. Paul | MN | 55102 | | | | Trade Claim | | | | No | $304.82 | |
| 3.352 | Ecolab Food Safety Specialties | | 1 Ecolab Place | | | St. Paul | MN | 55102 | | | | Trade Claim | | | | No | $1,397.93 | |
| 3.353 | Ecolab Pest Elimination | | 1 Ecolab Place | | | St. Paul | MN | 55102 | | | | Trade Claim | | | | No | $4,792.94 | |
| 3.354 | Economy Lock & Key, Inc. | | 2600 Mendocino Avenue C | | | Santa Rosa | CA | 95403 | | | | Trade Claim | | | | No | $1,006.21 | |
| 3.355 | Ecs | | 310 Congress Street | | | Emporia | KS | 66801 | | | | Trade Claim | | | | No | $1,342.50 | |
| 3.356 | Eh Products Inc. | | 800 Village Square Crossing | Suite 345 | | Palm Beach Gardens | FL | 33410 | | | | Trade Claim | | | | No | $162.00 | |
| 3.357 | Electric Blue Baking | | 1040 Metro Ave | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $1,477.00 | |
| 3.358 | Electric Orange Creatvie LLC. | | 61 Greenpoint Avenue | Suite 505 | | Brooklyn | NY | 11222 | | | | Trade Claim | | | | No | $13,200.00 | |
| 3.359 | Eleni's NYC, Inc. | Attn: Karen Nations | 10020 Hardy Drive | | | Overland Park | KS | 66212 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.360 | Elisabeth Robinson | | | | | | | | | | | Trade Claim | | | | No | $610.22 | |
| 3.361 | ELITE WINES IMPORTS, INC. | | 1832 Fenwick St. Ne | | | Washington | DC | 20002 | | | | Trade Claim | | | | No | $9,304.80 | |
| 3.362 | Elliot Executive Consulting | | 505 White Plains Road | Suite 228 | | Tarrytown | NY | 10591 | | | | Trade Claim | | | | No | $43,363.10 | Yes |
| 3.363 | Ellman Family Vineyards LLC. | | 1461 1st Street | | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $1,998.06 | |
| 3.364 | Emerald Capital Advisors | | 150 East 52nd Street | 15th Floor | | New York | NY | 10022 | | | | Trade Claim | | | | No | $325,000.00 | |
| 3.365 | Empire Water | | | | | | | | | | | Trade Claim | | | | No | $416.21 | |
| 3.366 | Enviro-Master | | 5200 77 Center Drive | Suite 500 | | Charlotte | NC | 28217 | | | | Trade Claim | | | | No | $6,997.10 | |
| 3.367 | Envista Concepts | | 11711 N Meridian St | #415 | | Carmel | IN | 46032 | | | | Trade Claim | | | | No | $8,562.07 | |
| 3.368 | Epic Products, Inc. | | PO Box 512439 | | | Los Angeles | CA | 90051-0439 | | | | Trade Claim | | | | No | $37.65 | |
| 3.369 | Epic Wines | | PO Box 1269 | | | Aptos | CA | 95001-1269 | | | | Trade Claim | | | | No | $2,675.45 | |
| 3.370 | Epicure Foods Corporation | | 1 Atalanta Plaza | | | Elizabeth | NJ | 07206 | | | | Trade Claim | | | | No | $3,008.41 | |
| 3.371 | Epsilon Data Management, LLC | | 6021 Connection Drive | | | Irving | TX | 75039 | | | | Trade Claim | | | | No | $30,633.82 | |
| 3.372 | Erica's Rugelach & Baking Co. | | 389 Fourth Street | | | Brooklyn | NY | 11215 | | | | Trade Claim | | | | No | $6,774.75 | |
| 3.373 | Ernst & Young US LLP | | 5 Times Square | | | New York | NY | 10036 | | | | Trade Claim | | | | No | $954,018.80 | |
| 3.374 | Essex St. Limited Partnership | Attn: Karen Nations | 10020 Hardy Dr | | | Overland Park | KS | 66212 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.375 | Estes Express Lines | | 3901 West Broad Street | | | Richmond | VA | 23230 | | | | Trade Claim | | | | No | $921.26 | |
| 3.376 | Ethan And Williams LLC. | | 555 Summerbreeze Drive | | | Boones Mill | VA | 24065 | | | | Trade Claim | | | | No | $1,301.40 | |
| 3.377 | Ets/Environmental Temperature Systems | | 555 Summerbreeze Drive | | | Boones Mill | VA | 24065 | | | | Trade Claim | | | | No | $12,520.64 | |
| 3.378 | Euler Hermes North America Insurance Company | c/o Berman & Rabin PA | Attn: Rachel B Ommerman | 15280 Metcalf Ave. | | Overland Park | KS | 66223 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.379 | Euro USA | c/o Butler & Associates, P.A. | Attn: Gary L Fanning Jr. | 5835 SW 29th St, Ste 101 | | Topeka, | KS | 66614 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.380 | European Imports, Ltd. | | 2475 N. Elston Avenue | | | Chicago | IL | 60647 | | | | Trade Claim | | | | No | $104,060.11 | |
| 3.381 | European Soaps, Ltd | | 920 N 137th St | | | Seattle | WA | 98133-7505 | | | | Trade Claim | | | | No | $540.00 | |
| 3.382 | Everfi Inc | | 2300 N Street NW | Suite 500 | | Washington | DC | 20037 | | | | Trade Claim | | | | No | $17,000.00 | |
| 3.383 | Eze Bulles Drinks LLC. | | 5 East 63rd Street | 5A | | New York | NY | 10065 | | | | Trade Claim | | | | No | $420.00 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.384 | E-Zpass New York Service Center | | 19-2 Whitestone Expressway | Suite 101 | | College Point | NY | 11357 | | | | Trade Claim | | | | No | $998.66 | |
| 3.385 | F.L. Young LLC | | 43 East 137th Street | 3rd Floor | | Bronx | NY | 10451 | | | | Trade Claim | | | | No | $6,565.17 | |
| 3.386 | Fabriclean | | 14400 W 97th Terrace | | | Lenexa | KS | 66215 | | | | Trade Claim | | | | No | $398.85 | |
| 3.387 | Fabulous Fish Company | | 13560 NW Industrial Drive | | | Bridgeton | MO | 63044 | | | | Trade Claim | | | | No | $24,774.43 | |
| 3.388 | Fadels Food Service Equipment & Supplies | | 5426 Old Pineville Road | | | Charlotte | NC | 28217 | | | | Trade Claim | | | | No | $250.53 | |
| 3.389 | Fantesca Estate & Winery LLC. | | 2920 Spring Mtn Road | | | St. Helene | CA | 94574 | | | | Trade Claim | | | | No | $1,587.60 | |
| 3.390 | Farella Braun & Martel | | 235 Montgomery Street | 17th Floor | | San Francisco | CA | 94104 | | | | Trade Claim | | | | No | $4,324.98 | |
| 3.391 | Farm To Market | | 216 W. 73rd Street | | | Kansas City | MO | 64114 | | | | Trade Claim | | | | No | $10,856.30 | |
| 3.392 | Fat Toad Farm | | 787 Kibbee Road | | | Brookfield | VT | 05036 | | | | Trade Claim | | | | No | $1,225.50 | |
| 3.393 | Fc Eighth Ave., LLC Ny Times | | 620 Eight Ave | | | New York | NY | 10018 | | | | Landlord Claim | | | | No | $469,482.47 | |
| 3.394 | Featherstone Foods Inc./ Acct J-2375 | | 59-33 55th Street | | | Maspeth | NY | 11378-3103 | | | | Trade Claim | | | | No | $9,437.12 | |
| 3.395 | Fedex | | 942 S Shady Grove Rd | | | Memphis | TN | 38120 | | | | Trade Claim | | | | No | $59,502.72 | |
| 3.396 | Fedex Freight East | | 942 S Shady Grove Rd | | | Memphis | TN | 38120 | | | | Trade Claim | | | | No | $42,899.31 | |
| 3.397 | Ferhat Saci | | | | | | | | | | | Trade Claim | | | | No | $55,476.00 | |
| 3.398 | Feridies | | PO Box 186 | | | Courtland | VA | 23837-0186 | | | | Trade Claim | | | | No | $9,931.20 | |
| 3.399 | Fethersonhaugh Associates | | 5 Vigo Street | Mayfair | | London | | W1S 3HB | United Kingdom | | | Trade Claim | | | | No | $15,441.63 | |
| 3.400 | Filta Clean Co, Inc | | 107 Georgia Ave | | | Brooklyn | NY | 11207 | | | | Trade Claim | | | | No | $1,513.36 | |
| 3.401 | Finch & Partners | | 47-48 Piccadilly | | | Mayfair | London | W1J ODT | United Kingdom | | | Trade Claim | | | | No | $247,311.63 | |
| 3.402 | Finishing Touches, Inc. | | 217 Ballard Road | | | Wilton | NY | 12831 | | | | Trade Claim | | | | No | $31,067.00 | |
| 3.403 | Fiorella's Jack Stack World Class, Inc. | | 9520 Metcalf Avenue | | | Overland Park | KS | 66212 | | | | Trade Claim | | | | No | $1,763.00 | |
| 3.404 | Fiorello'S | | 3100 Kerner Blvd, Ste Hh | | | San Rafael | CA | 94901 | | | | Trade Claim | | | | No | $1,113.10 | |
| 3.405 | Firehook Bakery & Coffeehouse | | 14701 Flint Lee Road | Number C | Number C | Chantilly | VA | 20151 | | | | Trade Claim | | | | No | $36,096.41 | |
| 3.406 | First Source, LLC | | 3612 Lagrange Parkway | | | Toano | VA | 23168 | | | | Trade Claim | | | | No | $2,437.24 | |
| 3.407 | Flagship Logistics Group LLC | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.408 | Flamous Brands | | 312 Agostino Rd | | | San Gabriel | CA | 91776 | | | | Trade Claim | | | | No | $2,719.20 | |
| 3.409 | Fn Cellars, LLC. | | PO Box 327 | | | Oakville | CA | 94562 | | | | Trade Claim | | | | No | $8,418.00 | |
| 3.410 | Food Equipment Repair Service Inc | | 1618 San Ramon Way | | | Santa Rosa | CA | 95409-3939 | | | | Trade Claim | | | | No | $1,620.28 | |
| 3.411 | Food Equipment Repair, Inc. | | 1618 San Ramon Way | | | Santa Rosa | CA | 95409-3939 | | | | Trade Claim | | | | No | $2,137.12 | |
| 3.412 | Food Ireland | | 230 E. 3rd St. | | | Mt Vernon | NY | 10553 | | | | Trade Claim | | | | No | $1,785.64 | |
| 3.413 | Food Matters Again | | 622 Hancock St. | | | Brooklyn | NY | 11233 | | | | Trade Claim | | | | No | $16,988.06 | |
| 3.414 | Foods From Grace Family Vineyards | | 1210 Rockland Road | | | St Helena | CA | 94574 | | | | Trade Claim | | | | No | $1,200.00 | |
| 3.415 | Forever Cheese Inc | | 36-36 33rd Street | Suite 307 | Suite 307 | Long Island City | NY | 11106 | | | | Trade Claim | | | | No | $795.00 | |
| 3.416 | Fort Point Beer Co | | 644 Mason Street | | | San Francisco | CA | 94129 | | | | Trade Claim | | | | No | $2,099.20 | |
| 3.417 | Fortune Fish & Gourmet | | 1050 W S Thorndale Ave | | | Bensenville | IL | 60106 | | | | Trade Claim | | | | No | $1,056.99 | |
| 3.418 | Fossil Farms | | 81 Fulton Street | | | Boonton | NJ | 07005 | | | | Trade Claim | | | | No | $4,104.82 | |
| 3.419 | Four & Twenty Blackbirds | | 439 3rd Avenue | | | Brooklyn | NY | 11216 | | | | Trade Claim | | | | No | $788.00 | |
| 3.420 | Four Seasons Produce Inc. | c/o Mccarron & Diess | Attn: Gregory Adam Brown | 576 Broadhollow Road | Suite 105 | Melville | NY | 11747 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.421 | Four Seasons Produce Inc. | | PO Box 62212 | | | Baltimore | MD | 21264-2212 | | | | Trade Claim | | | | No | $24,914.95 | |
| 3.422 | Frank Family Vineyards | | PO Box 1012 | | | St Helena | CA | 94574 | | | | Trade Claim | | | | No | $4,250.00 | |
| 3.423 | Franmara, Inc. | | 560 Work Street | PO Box 2139 | PO Box 2139 | Salinas | CA | 93902-2139 | | | | Trade Claim | | | | No | $101.66 | |
| 3.424 | Fran's Chocolates | | 1300 E. Pike St. | | | Seattle | WA | 98122-4083 | | | | Trade Claim | | | | No | $4,600.20 | |
| 3.425 | Free Run Wine Merchants | | 1715 Rhoadmiller Street | | | Richmond | VA | 23220 | | | | Trade Claim | | | | No | $1,036.26 | |
| 3.426 | Fresca Italia | | 200 Valley Drive #14 | | | Brisbane | CA | 94005 | | | | Trade Claim | | | | No | $5,299.76 | |
| 3.427 | Fresh Baguette LLC. | | 4919 Bethesda Avenue | | | Bethesda | MD | 20814 | | | | Trade Claim | | | | No | $5,803.65 | |
| 3.428 | FRESHPOINT OVERTON | | 740 Massman Dr. | | | Nashville | TN | 37210 | | | | Trade Claim | | | | No | $11,419.96 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.429 | Fulton Fish Market (Meade Digital) | c/o Perkins Coie LLP Attn: Jeffrey D. Vanacore | 1155 Avenue of the Americas, 22nd Fl. | | | New York | NY | 10036-2711 | | | | Litigation Claim | Y | Y | Y | Unknown | |
| 3.430 | G&B Importers | | 6802 Industrial Drive | Suite 106 | | Beltsville | MD | 20705 | | | | Trade Claim | | | | No | $377.04 | |
| 3.431 | Gaetano Enterprises Inc. | | 3836 Crest Lane | | | Round Rock | TX | 78681 | | | | Trade Claim | | | | No | $102.23 | |
| 3.432 | Gagne Foods, Inc. | | 25 Wing Farm Parkway | | | Bath | ME | 04530 | | | | Trade Claim | | | | No | $2,008.98 | |
| 3.433 | Galup Srl | | Stradale Fenestrelle, 32 | | | Pinerolo | TO | 10064 | Italy | | | Trade Claim | | | | No | $13,087.44 | Yes |
| 3.434 | Gasket Guy of Charlotte LLC | | 5428 Rosewood Street | | | Roeland Park | KS | 66205 | | | | Trade Claim | | | | No | $162.83 | |
| 3.435 | Gear For You, Inc. | | 11050 East Central Avenue | | | Wichita | KS | 67206 | | | | Trade Claim | | | | No | $567.29 | |
| 3.436 | Georgetown Paper Stock of Rockville, Inc | | 14820 Southlawn Lane | | | Rockville | MD | 20850 | | | | Trade Claim | | | | No | $180.00 | |
| 3.437 | Gfi International | | PO Box 116585 | | | Atlanta | GA | 30368-6585 | | | | Trade Claim | | | | No | $40,868.49 | |
| 3.438 | Gilded Beverage LLC. | | P.O.Box 11512 | | | Charlotte | NC | 28220 | | | | Trade Claim | | | | No | $1,691.50 | |
| 3.439 | Ginseng Up Corporation | | 16 Plum Street | | | Worcester | MA | 01604 | | | | Trade Claim | | | | No | $26,340.00 | |
| 3.440 | Giusto's Specialty Foods | | 344 Littlefield Avenue | | | South San Francisco | CA | 94080 | | | | Trade Claim | | | | No | $427.80 | |
| 3.441 | Glace Artisan Ice Cream | | 4960 Main Street | | | Kansas City | MO | 64112 | | | | Trade Claim | | | | No | $126.90 | |
| 3.442 | Global Facility Management & Constructio | | 525 Broadhollow Road | #100 | | Melville | NY | 11747 | | | | Trade Claim | | | | No | $14,477.13 | |
| 3.443 | Global Software Inc. | | 8529 Six Forks Road | | | Raleigh | NC | 27615 | | | | Trade Claim | | | | No | $17,842.92 | |
| 3.444 | Global Wines Md | | 9190 Red Branch Rd | | | Columbia | MD | 21045 | | | | Trade Claim | | | | No | $871.32 | Yes |
| 3.445 | Globalpak | | 24 Crosby Rd | Building 2, Suite 1 | Building 2, Suite 1 | Dover | NH | 03820 | | | | Trade Claim | | | | No | $813.58 | |
| 3.446 | Golden Bagel Cafe | | 3240 Jefferson Street | | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $762.05 | |
| 3.447 | Golden West Specialty Foods | | 300 Industrial Way | | | Brisbane | CA | 94005 | | | | Trade Claim | | | | No | $324.00 | |
| 3.448 | Good Food LLC. | | 4960 Horseshoe Pike | | | Honey Brook | PA | 19344 | | | | Trade Claim | | | | No | $120.00 | |
| 3.449 | Google Inc. | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | | | | Trade Claim | | | | No | $68,138.56 | |
| 3.450 | Gotham Artisanal, LLC. | | 5636 49th Street | | | Maspeth | NY | 11378 | | | | Trade Claim | | | | No | $2,736.00 | |
| 3.451 | Gotham Chocolates | | 12 East 12th Street | | | New York | NY | 10003 | | | | Trade Claim | | | | No | $6,855.50 | |
| 3.452 | Gourmet Cargo LLC | | 503 Ogden Avenue | | | Mamaroneck | NY | 10543 | | | | Trade Claim | | | | No | $527.40 | |
| 3.453 | Gourmet International Ltd. | | 5253 Patterson Avenue SE | | | Kentwood | MI | 49512 | | | | Trade Claim | | | | No | $218.24 | |
| 3.454 | Government of The District of Columbia | | | | | | | | | | | Trade Claim | | | Y | No | $191.44 | |
| 3.455 | Govino, LLC | | 31930 Highway 79 | | | Warner Springs | CA | 92086 | | | | Trade Claim | | | | No | $28,900.80 | |
| 3.456 | Gplc, LLC. | | 9466 Charleville Blvd. | | | Beverly Hills | CA | 90212 | | | | Trade Claim | | | | No | $2,715.00 | |
| 3.457 | Grafton Electric | | PO Box 10397 | | | Napa | CA | 94581 | | | | Trade Claim | | | | No | $777.84 | Yes |
| 3.458 | Grainger | | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | | | | Trade Claim | | | | No | $1,256.02 | |
| 3.459 | Gran Deposito | | Strada Quattro Ville, 155 | | | Modena | MO | 41123 | Italy | | | Trade Claim | | | | No | $25,923.17 | Yes |
| 3.460 | Granite Telecommunications | | 100 Newport Ave Ext | | | Quincy | MA | 02171 | | | | Trade Claim | | | | No | $47,233.92 | |
| 3.461 | Grapevine of Nc | | 4375 Republic Court | | | Concord | NC | 28027 | | | | Trade Claim | | | | No | $814.49 | |
| 3.462 | Great Dane Opco LLC. | | 1360 Clifton Ave | | | Clifton | NJ | 07012 | | | | Trade Claim | | | | No | $5,407.50 | |
| 3.463 | Greek Natural Foods LLC. | | 379 Broome Street | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $15,214.00 | |
| 3.464 | Green & Ackerman Bakery, Inc. | | 65 Franklin Ave | | | Brooklyn | NY | 11205 | | | | Trade Claim | | | | No | $57,886.80 | |
| 3.465 | Green and Ackerman Bakery, Inc. | Attn: Karen Nations | 10020 Hardy Drive | | | Overland Park | KS | 66212 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.466 | Green-Lawn Inc. | | 6906 Martindale Road | | | Shawnee | KS | 66218 | | | | Trade Claim | | | | No | $3,675.00 | |
| 3.467 | GREENLEAF PRODUCE CO. | | 1955 Jerrold Ave. | | | San Francisco | CA | 94124 | | | | Trade Claim | | | | No | $55,847.69 | |
| 3.468 | Greenpoint Coffee Roasting Company, LLC | c/o Hite Fanning & Honeyman LLP | Attn: Stephen H Netherton | 100 N. Broadway St. | Suite 950 | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.469 | Grgich Hills Cellar | | PO Box 450 | 1829 Saint Helena Hwy | 1829 Saint Helena Hwy | Rutherford | CA | 94573 | | | | Trade Claim | | | | No | $2,601.55 | |
| 3.470 | Grove 45 Extra Virgin Olive Oil | | 4320 Chiles Pope Valley Rd | | | St Helena | CA | 94574 | | | | Trade Claim | | | | No | $960.00 | |
| 3.471 | Gundalow Juice | | 3200 James Street | | | Baltimore | MD | 21230 | | | | Trade Claim | | | | No | $479.05 | |
| 3.472 | H&H Midtown Bagels East | | 1551 2nd Avenue | | | New York | NY | 10028 | | | | Trade Claim | | | | No | $9,252.97 | |
| 3.473 | Hachette Book Group | | PO Box 8828 | | | Boston | MA | 02114-8828 | | | | Trade Claim | | | | No | $937.50 | |
| 3.474 | Haddon House Food Products | | PO Box 907 | 250 Old Marlton Pike | 250 Old Marlton Pike | Medford | NJ | 08055 | | | | Trade Claim | | | | No | $33.24 | |
| 3.475 | Hale & Hearty | | 90 Broad Street | Suite 1202 | | New York | NY | 10004 | | | | Trade Claim | | | | No | $201,629.50 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.476 | Half Pint Ciders | | 31111 Via Colinas | #202 | | Westlake Village | CA | 91362 | | | | Trade Claim | | | | No | $180.66 | Yes |
| 3.477 | Hammond's Candies | | 5735 N Washington St. | | | Denver | CO | 80216 | | | | Trade Claim | | | | No | $1,782.00 | |
| 3.478 | Hammond's Candies Since 1920 II, LLC | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.479 | Hampel Oil | | 2920 Fairfax Trfy | | | Kansas City | KS | 66115 | | | | Trade Claim | | | | No | $2,735.61 | |
| 3.480 | Hampton Inn & Suites Southpark | | 7930 Jones Branch Drive | | | McLean | VA | 22102 | | | | Trade Claim | | | | No | $950.81 | |
| 3.481 | Hancock Gourmet Lobster Company | | 46 Park Dr | | | Topsham | ME | 04086-1737 | | | | Trade Claim | | | | No | $3,743.50 | |
| 3.482 | Hannah Lack | | | | | | | | | | | Trade Claim | | | | No | $1,294.00 | |
| 3.483 | Hard Six Cellars LLC. | | 1755 Diamond Mountain Road | | | Calistoga | CA | 94515 | | | | Trade Claim | | | | No | $982.00 | |
| 3.484 | Harmon Commercial Kitchen Repairs, Inc. | | 125 Remount Road | | | Charlotte | NC | 28203 | | | | Trade Claim | | | | No | $439.43 | |
| 3.485 | Harney & Sons Fine Teas | | 5723 Route 22 | | | Millerton | NY | 12546 | | | | Trade Claim | | | | No | $31,405.68 | |
| 3.486 | Harold Import Co., Inc | | 747 Vassar Ave | | | Lakewood | NJ | 08701 | | | | Trade Claim | | | | No | $1,067.40 | |
| 3.487 | Harper Macaw, LLC. | | 2920 M Street NW | | | Washington | DC | 20007 | | | | Trade Claim | | | | No | $1,476.00 | |
| 3.488 | Harris Companies | Kilpatrick Townsend & Stockton, LLP | 607 14th Street, NW, Suite 900 | | | Washington | DC | 20004 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.489 | Hasio Gaku | | | | | | | | | | | Trade Claim | | | | No | $52.00 | |
| 3.490 | Hatch, Inc. | | 245 North Highland Ave | Ste 230-140 | Ste 230-140 | Atlanta | GA | 30307 | | | | Trade Claim | | | | No | $4,115.52 | |
| 3.491 | Heartland Safe & Lock LLC | | 9117 W Central Park | | | Wichita | KS | 67205 | | | | Trade Claim | | | | No | $1,324.40 | |
| 3.492 | Helpsystems, LLC. | | 6455 City West Parkway | | | Eden Prairie | MN | 55344 | | | | Trade Claim | | | | No | $1,033.20 | |
| 3.493 | Heritage Shortbread | | 35 Hunter Road | Suite F | Suite F | Hilton Head Island | SC | 29926 | | | | Trade Claim | | | | No | $18,772.80 | |
| 3.494 | Hermes Landscaping | | 13030 W 87th Street Parkway | | | Lenexa | KS | 66215 | | | | Trade Claim | | | | No | $6,493.67 | |
| 3.495 | Hernan LLC C/O Uc Factors | | 501 West Cantu Road | Suite 200 | Suite 200 | Del Rio | TX | 78840 | | | | Trade Claim | | | | No | $282.96 | |
| 3.496 | Highland Sugarworks,Inc. | | PO Box 58 | Wilson Industrial Park | Wilson Industrial Park | Webstervile | VT | 05678 | | | | Trade Claim | | | | No | $6,150.96 | |
| 3.497 | Hightech Signs | | 2338 Merriam Lane | | | Kansas City | KS | 66106 | | | | Trade Claim | | | | No | $884.82 | |
| 3.498 | Highwave Incorporated | | 3301 West 5th Street, #130 | | | Oxnard | CA | 93030 | | | | Trade Claim | | | | No | $789.22 | |
| 3.499 | Hinkle Law Firm L.L.C. | | 1617 North Waterfront Parkway | | | Wichita | KS | 67206 | | | | Trade Claim | | | | No | $3,081.50 | |
| 3.500 | Hobart Sales & Service | | 1000 Allen Street | | | Hays | KS | 67601 | | | | Trade Claim | | | | No | $348.86 | |
| 3.501 | Hobb's Applewood Smoked Meats, Inc | | PO Box 637 | | | El Cerrito | CA | 94530-0637 | | | | Trade Claim | | | | No | $2,364.59 | |
| 3.502 | Hockenbergs Kansas City | | PO Box 30156 | | | Omaha | NE | 68103-1256 | | | | Trade Claim | | | | No | $11,088.05 | |
| 3.503 | Holiday Flower & Plant, Inc. | | 118 W 28th Street | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $510.00 | |
| 3.504 | Home Maid Ravioli & Distributing Co., In | | 360-A Shaw Rd. | | | South San Francisco | CA | 94080 | | | | Trade Claim | | | | No | $2,163.48 | |
| 3.505 | Homemade Corp | | 8116 5th Ave Apt 3F | | | Brooklyn | NY | 11209 | | | | Trade Claim | | | | No | $5,313.25 | |
| 3.506 | Honolulu Fish Co. | | 824 Gulick Avenue | | | Honolulu | HI | 96819 | | | | Trade Claim | | | | No | $1,255.45 | |
| 3.507 | Hoodz of Kansas City | | 4326 E 142nd Street | | | Grandview | MO | 64030 | | | | Trade Claim | | | | No | $625.00 | |
| 3.508 | Hospitality Education Services | | 9716-B Rea Rd | #128 | | Charlotte | NC | 28277 | | | | Trade Claim | | | | No | $1,133.00 | Yes |
| 3.509 | Hot Bread Kitchen | | 1607 Park Ave | | | New York | NY | 10029 | | | | Trade Claim | | | | No | $3,234.60 | |
| 3.510 | Hot Cakes Confections, LLC | | 5427 Ballard Avenue NW | | | Seattle | WA | 98107 | | | | Trade Claim | | | | No | $295.60 | |
| 3.511 | Hotschedules | | 6504 Bridge Point Parkway | | | Austin | TX | 78730 | | | | Trade Claim | | | | No | $5,690.21 | |
| 3.512 | Howard Supply | | 4100 International Plaza | | | Fort Worth | TX | 76109 | | | | Trade Claim | | | | No | $204.64 | |
| 3.513 | Howie Kahn | | | | | | | | | | | Trade Claim | | | | No | $6,000.00 | |
| 3.514 | Hubert Company | | 25401 Network Place | | | Chicago | IL | 60673-1254 | | | | Trade Claim | | | | No | $6,013.73 | |
| 3.515 | Hudson Valley Foie Gras | | 80 Brooks Road | | | Ferndale | NY | 12734 | | | | Trade Claim | | | | No | $3,366.00 | |
| 3.516 | Hudson Valley Grinding LLC | | 1 Arch Street | | | Norwalk | CT | 6850 | | | | Trade Claim | | | | No | $694.00 | |
| 3.517 | HUDSON VALLEY HARVEST | | 1931 US 9 | | | Germantown | NY | 12526 | | | | Trade Claim | | | | No | $1,765.00 | |
| 3.518 | I Am Other Ventures, LLC. | | 584 Broadway, Suite 610 | | | New York | NY | 10012 | | | | Trade Claim | | | | No | $156,250.06 | |
| 3.519 | Ice-Masters | | 6218 Melrose | | | Shawnee | KS | 66203 | | | | Trade Claim | | | | No | $86.19 | |
| 3.520 | Idb S.R.L. | | Via Ca Mignola Nuova | 1577 | 45021 Badia Polesine | Rockaway Beach | | | Italy | | | Trade Claim | | | | No | $7,670.76 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.521 | Ignite Usa | | 954 W. Washington MC37 | 7th Floor | 7th Floor | Chicago | IL | 60607 | | | | Trade Claim | | | | No | $15,820.08 | |
| 3.522 | Il Borgo Del Balsamico | | Via Albinea Chiesa | | 27 42020 Albinea RE | | | | Italy | | | Trade Claim | | | | No | $3,141.60 | |
| 3.523 | I'Ll Have Coffee LLC. | | 285 Third Avenue | | | Brooklyn | NY | 11215 | | | | Trade Claim | | | | No | $275.00 | |
| 3.524 | Imaging Office Systems, Inc. | | 4505 E Park 30 Drive | | | Columbia City | IN | 46725 | | | | Trade Claim | | | | No | $12,570.00 | |
| 3.525 | Img Center | | 1075 Peachtree St NW | | | Atlanta0 | GA | 30309 | | | | Trade Claim | | | | No | $25,000.00 | |
| 3.526 | Imperial Bag & Paper Co., LLC. | | 59 Hook Road | | | Bayonne | NJ | 07002 | | | | Trade Claim | | | | No | $104,003.26 | |
| 3.527 | Inclarity Communications Limited | | 96-98 King Street | | | London | | W6 0QW | United Kingdom | | | Trade Claim | | | | No | $3,177.43 | |
| 3.528 | Inday of Sarasota, Inc. | | 6624 Gateway Ave | | | Sarasota | FL | 34231 | | | | Trade Claim | | | | No | $8,550.00 | |
| 3.529 | India Tree | | 5309 Shilshole Ave NW #150 | | | Seattle | WA | 98107 | | | | Trade Claim | | | | No | $3,911.70 | |
| 3.530 | Industrial Carting | | 3911 Santa Rosa Avenue | | | Santa Rosa | CA | 95407 | | | | Trade Claim | | | | No | $9,216.25 | |
| 3.531 | Industrial Maintenance Inc. | | 200 North Mill Street | | | Pryor | OK | 74361 | | | | Trade Claim | | | | No | $417.20 | |
| 3.532 | International Food Link | | 1999 Mt Read Blvd | | | Rochester | NY | 14615 | | | | Trade Claim | | | | No | $344.83 | |
| 3.533 | International Gourmet Foods, Inc. | | 7520-D Fullerton Road | | | Springfield | VA | 22153 | | | | Trade Claim | | | | No | $4,362.94 | |
| 3.534 | International Paper | | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | | | Trade Claim | | | | No | $537.74 | |
| 3.535 | Intersection Wine Company | | 1104 Adams St. | Suite 104 | Suite 104 | St Helena | CA | 94574 | | | | Trade Claim | | | | No | $1,440.00 | |
| 3.536 | Interserv | | 1430 Broadway, Suite 1805 | | | New York | NY | 10018 | | | | Trade Claim | | | | No | $1,147,890.51 | |
| 3.537 | Invatron Systems USA Corp. | | 7025 Langer Drive | #310 | | Missisauga | ON | L5N 0E8 | Canada | | | Trade Claim | | | | No | $2,358.00 | |
| 3.538 | Irving Farm Coffee Roasters | | 27 West 20th Street | Suite #1100 | Suite #1100 | New York | NY | 10011 | | | | Trade Claim | | | | No | $16,747.44 | |
| 3.539 | ISB Food Group, LLC | c/o Foulston Siefkin LLP (Wichita) | Attn: Nathaniel W Mannebach | 1551 N. Waterfront Parkway | Suite 100 | Wichita | KS | 67206-4466 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.540 | Isb Food Group, LLC. | | Attn: Nathaniel W Mannebach | 1551 N. Waterfront Parkway | Suite 100 | Wichita | KS | 67206-4466 | | | | Trade Claim | | | | No | $2,693.92 | |
| 3.541 | Italian Foods Corp | | 7330 Chapel Hill Rd. St 102 | | | Raleigh | CA | 27607 | | | | Trade Claim | | | | No | $290.40 | |
| 3.542 | Italian Products Usa, Inc. | | 29 Walnut Ave | | | Clark | NJ | 07066 | | | | Trade Claim | | | | No | $12,569.86 | |
| 3.543 | Ito En | | 45 Main St. Suite 3A | | | Brooklyn | NY | 11201 | | | | Trade Claim | | | | No | $6,668.24 | |
| 3.544 | J. Kings Food Service Professionals, Inc. | Attn: Harry Block | 250 Park Ave., 7th Floor | | | New York | NY | 10177 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.545 | J.B. Prince Company, Inc. | | 36 E 31 Street | 6th Floor | | New York | NY | 10016 | | | | Trade Claim | | | | No | $271.08 | |
| 3.546 | J.K. Adams Co. | | 1430 Rte 30 | | | Dorset | VT | 05251 | | | | Trade Claim | | | | No | $4,491.00 | |
| 3.547 | Jack Bakes Inc | | 303 8th Avenue | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $84.00 | |
| 3.548 | Jack Jaffa & Associates Corp. | | 147 Prince Street | | | Brooklyn | NY | 11201 | | | | Trade Claim | | | | No | $2,250.00 | |
| 3.549 | Jack Mcmahon | | | | | | | | | | | Trade Claim | | | | No | $9,040.00 | |
| 3.550 | Jackson Lewis P.C. | | 7101 College Blvd | | | Overland Park | KS | 66210 | | | | Trade Claim | | | | No | $1,678.50 | |
| 3.551 | Jacobsen Salt Co. | | 602 SE Salmon Street | | | Portland | OR | 97214 | | | | Trade Claim | | | | No | $216.71 | |
| 3.552 | Jam Consultants Inc | | 104 W 29th Street | #9 | | New York | NY | 10001 | | | | Trade Claim | | | | No | $952.49 | |
| 3.553 | James Garretson Architect | | 39 Broadway | Suite 1110 | | New York | NY | 10006 | | | | Trade Claim | | | | No | $2,020.00 | |
| 3.554 | Jamestown Premier Georgetown Park Corp | | 675 Ponce de Leon Ave., NE | 7th Floor | | Atlanta | GA | 30308 | | | | Landlord Claim | | | | No | $394,444.77 | Yes |
| 3.555 | Jamestown Premier Malibu Village, L.P. | c/o Shartsis Friese LLP | Attn: Roey Rahmil | One Maritime Plaza | 18th Floor | San Francisco | CA | 94111 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.556 | Jamestown Premier Malibu Village, L.P. | | Attn: Roey Rahmil | One Maritime Plaza | 18th Floor | San Francisco | CA | 94111 | | | | Landlord Claim | | | | No | $106,167.57 | |
| 3.557 | Jay Mcinerney | | | | | | | | | | | Trade Claim | | | | No | $1,500.00 | |
| 3.558 | Jc Ehrlich Co., Inc. | | 30 Pond Park Road | | | Hingham | MA | 2043 | | | | Trade Claim | | | | No | $7,757.20 | |
| 3.559 | Jcoillevents | | 3306 Avenue D | | | Brooklyn | NY | 11203 | | | | Trade Claim | | | | No | $40,945.50 | |
| 3.560 | Jenkins Jellies | | 5917 N. Figueroa Street | | | Los Angeles | CA | 90042 | | | | Trade Claim | | | | No | $3,041.40 | |
| 3.561 | Jeremie Corporation | | 1356 Chattahoochee Avenue,NW | | | Atlanta | GA | 30318 | | | | Trade Claim | | | | No | $5,995.00 | |
| 3.562 | Jessie's Nutty Cups, LLC | | 7 Hampton Harbor Road | | | Hampton Bays | NY | 11946 | | | | Trade Claim | | | | No | $7.00 | |
| 3.563 | Jet Reports International, Inc. | | 8529 Six Forks Road | | | Raleigh | NC | 27615 | | | | Trade Claim | | | | No | $6,798.00 | |
| 3.564 | Jm Rosen's Cheesecake | | 74 E Washington Street | | | Petaluma | CA | 94952 | | | | Trade Claim | | | | No | $1,088.47 | |
| 3.565 | Joe Coffee Company | | 131 West 21st Street | | | New York | NY | 10011 | | | | Trade Claim | | | | No | $2,569.56 | |
| 3.566 | Joel Kerman Dba/Kerman Protection System | | 505 8th Avenue | Suite 106 | | New York | NY | 10018 | | | | Trade Claim | | | | No | $3,676.58 | |
| 3.567 | Joni Juice, LLC. | | PO Box 1262 | | | Englewood Cliffs | NJ | 07632 | | | | Trade Claim | | | | No | $32,677.26 | Yes |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Priority Nonsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.568 | Julie's Real Foods LLC. | | 100 Crescent Court | Room 700 | | Dallas | TX | 75201 | | | | Trade Claim | | | | No | $1,923.66 | |
| 3.569 | K & M Extravirgin Chocolate | | 840 Latour Court | Suite B | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $16,807.94 | |
| 3.570 | K.L. Keller Imports | | 230 Madison Street | | | Oakland | CA | 94607 | | | | Trade Claim | | | | No | $3,065.40 | |
| 3.571 | Ka'lo Farms | | PO Box 390759 | | | Keauhou | HI | 96739 | | | | Trade Claim | | | | No | $2,340.00 | |
| 3.572 | Kanpai Wines, LLC. | | 4120 Dry Creek Road | | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $930.00 | |
| 3.573 | Kansas Fire Equipment Co., Inc. | | 123 S Osage Street | | | Wichita | KS | 67213 | | | | Trade Claim | | | | No | $214.19 | |
| 3.574 | Kariba Farms | | 5 A Stewart Court | | | Denville | NJ | 07834 | | | | Trade Claim | | | | No | $1,772.99 | |
| 3.575 | Karl Bissinger LLC, et al. | c/o Evans & Mullinix, P.A. | Attn: Merle Parks | 7225 Renner Road Suite 200 | | Shawnee | KS | 66217-3043 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.576 | Kata Wine | | P.O. Box 119 | | | Rutherford | CA | 94573 | | | | Trade Claim | | | | No | $3,240.00 | |
| 3.577 | Kathryn Kennedy Winery | | | | | | | | | | | Trade Claim | | | | No | $1,320.00 | |
| 3.578 | Katmandu Foods | | 7565 Broken Top Ave | | | Salem | OR | 97301 | | | | Trade Claim | | | | No | $145.80 | |
| 3.579 | KEANY PRODUCE CO. | | 3333 - 75th Avenue | | | Landover | MD | 20785 | | | | Trade Claim | | | | No | $14,846.42 | |
| 3.580 | Kehe Distributors | | 25336 Network Place | | | Chicago | IL | 60673-1253 | | | | Trade Claim | | | | No | $273.84 | |
| 3.581 | Keller Fire & Safety, Inc. | | 1138 Nevada Ave | | | Kansas City | KS | 66105 | | | | Trade Claim | | | | No | $678.61 | |
| 3.582 | Kelly Services Inc. | | 999 West Big Beaver Road | | | Troy | MI | 48084-4782 | | | | Trade Claim | | | | No | $8,866.53 | |
| 3.583 | Ken Mays Plumbing | | 421 Walnut Street | Suitte 100 | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $935.85 | |
| 3.584 | Kenward Family Wines | | 1241 Adams St. #1045 | | | St.Helena | CA | 94574 | | | | Trade Claim | | | | No | $4,688.00 | |
| 3.585 | Kenzo Estate | | Attn: Richard (Rick) K Thompson | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $16,585.60 | |
| 3.586 | Kenzo Estate, Inc | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.587 | Kerekes Bakery & Restaurant Equipment | | 6103 15th Ave | | | Brooklyn | NY | 11219 | | | | Trade Claim | | | | No | $1,354.86 | |
| 3.588 | KERMIT LYNCH WINE MERCHANT | | Attn: Richard (Rick) K Thompson | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $38,408.11 | |
| 3.589 | Kermit Lynch Wine Merchant, A Corporation | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.590 | Kibo | | 717 North Harwood Street | | | Dallas | TX | 75201 | | | | Trade Claim | | | | No | $27,000.00 | |
| 3.591 | Kinderhook Snacks | | 821 W 38th St | | | Baltimore | MD | 21211 | | | | Trade Claim | | | | No | $2,877.20 | |
| 3.592 | Kisco Information Systems | | 89 Church St | | | Saranac Lake | NY | 12983 | | | | Trade Claim | | | | No | $329.25 | |
| 3.593 | Kmg Hauling, Inc. | | 14 Bryant Ct | | | Sterling | VA | 20166 | | | | Trade Claim | | | | No | $5,948.44 | |
| 3.594 | Knipschildt Chocolatier, LLC | | 12 South Main Street | | | Norwalk | CT | 06854 | | | | Trade Claim | | | | No | $25,227.50 | |
| 3.595 | Koda Farms, Inc. | | PO Box 10 | | | South Dos Palos | CA | 93665 | | | | Trade Claim | | | | No | $1,104.40 | |
| 3.596 | Koeze Company | | 2555 Burlingame Ave Sw | | | Grand Rapids | MI | 49509 | | | | Trade Claim | | | | No | $2,764.32 | |
| 3.597 | Kookaburra Liquorice | | 14497 Fryelands Blvd. Se | | | Monroe | WA | 98272 | | | | Trade Claim | | | | No | $1,337.52 | |
| 3.598 | Kopper's Chocolate Specialty | | 39 Clarkson St. | | | New York | NY | 10014 | | | | Trade Claim | | | | No | $306.80 | |
| 3.599 | Kotobuki Trading Co. Inc. | | PO Box 987 | | | South San Francisco | CA | 94083 | | | | Trade Claim | | | | No | $4,925.13 | |
| 3.600 | Kpmg Llp | | 345 Park Avenue | | | New York | NY | 10154 | | | | Trade Claim | | | | No | $24,410.00 | |
| 3.601 | Kreutzkamm Gmbh | | Kastenbauerstrabe 11 | | | Muchen | | 81677 | | | | Trade Claim | | | | No | $3,157.92 | |
| 3.602 | Kristen Stegemoeller | | | | | | | | | | | Trade Claim | | | | No | $1,178.00 | |
| 3.603 | Krumiri Rossi S.R.L. | | Via Giovanni Lanza, 17 | | | Casale Monferrato | AL | 15033 | Italy | | | Trade Claim | | | | No | $3,078.00 | |
| 3.604 | Krumville Bake Shop | | 630 Flushing Ave | 8th Floor | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $19,207.04 | |
| 3.605 | La Colombe Torrefaction, Inc. | | Rittenhouse Square 130 South 19th Street | | | Philadelphia | PA | 19103 | | | | Trade Claim | | | | No | $40,022.70 | |
| 3.606 | La Espanola Meats, Inc. | | 25020 Doble Avenue | | | Harbor City | CA | 90710 | | | | Trade Claim | | | | No | $285.93 | |
| 3.607 | La Esquina Food Products | | 114 Kenmare St | | | New York | NY | 10012 | | | | Trade Claim | | | | No | $2,717.52 | |
| 3.608 | La Fundidora | | | | | | | | | | | Trade Claim | | | | No | $302.40 | |
| 3.609 | La Molina Srl | | Via Bologna, 21 | | | Quarrata | PT | 51039 | Italy | | | Trade Claim | | | | No | $34,185.30 | |
| 3.610 | La Patisserie | | 627 North Main Street | | | Mooresville | NC | 28115 | | | | Trade Claim | | | | No | $5,139.85 | |
| 3.611 | La Sirena | | PO Box 441 | | | Calistoga | CA | 94515 | | | | Trade Claim | | | | No | $1,616.16 | |
| 3.612 | Ladyfingers Gourmet To Go | | 627 East Whitaker Mill Road | | | Raleigh | NC | 27608 | | | | Trade Claim | | | | No | $28,406.75 | |
| 3.613 | Lafco Ny | | 285 Lafayette Street | | | New York | NY | 10012 | | | | Trade Claim | | | | No | $2,714.00 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.614 | Lagardere Unlimited Consulting, LLC. | | 7777 Glades Road, Suite 100 | | | Boca Raton | FL | 33434 | | | | Trade Claim | | | | No | $260,000.31 | |
| 3.615 | Lamony Iii LLC | | 909 THIRD AVENUE | 15th Floor | | New York | NY | 10022 | | | | Trade Claim | | | | No | $1,190.17 | |
| 3.616 | Landau Uniforms | | 8410 W Sandidge Rd | | | Olive Branch | MS | 38654 | | | | Trade Claim | | | | No | $5,144.10 | |
| 3.617 | Lark Fine Foods | | 8 Scots Way | | | Essex | MA | 01929 | | | | Trade Claim | | | | No | $2,686.02 | |
| 3.618 | Larry's Trailer Sales & Service, LLC | | 4153 N Broadway | | | Wichita | KS | 67219 | | | | Trade Claim | | | | No | $15,348.51 | |
| 3.619 | L'Arte Del Gelato | | 75 9th Ave | | | New York | NY | 10011 | | | | Trade Claim | | | | No | $2,976.00 | |
| 3.620 | Las Delicias Patisserie | | 4704 Delafield Avenue | | | Bronx | NY | 10471 | | | | Trade Claim | | | | No | $665.18 | |
| 3.621 | Laura Lendrum | c/o Kudamn, Trachten, Aloe LLP | Attn: Gary Trachten | 350 Fifth Avenue, 68th Floor | | New York | NY | 10118 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.622 | Laura Lendrum | | Kudamn, Trachten, Aloe LLP | 350 Fifth Ave. 68th Fl. | | New York | NY | 10118 | | | | Employee Liability | Y | | Y | No | $1,712,374.00 | |
| 3.623 | Lauren Scott Communications Limited | | 118 Old Milton Road | New Milton | | Hampshire | | BH25 6EB | United Kingdom | | | Trade Claim | | | | No | $6,282.00 | |
| 3.624 | Laurie Ellen Pellicand | | | | | | | | | | | Trade Claim | | | | No | $8,000.00 | |
| 3.625 | Law Offices of Sacks And Sacks P.A. | | 150 Broadway | #4 | | New York | NY | 10038 | | | | Trade Claim | | | | No | $35.00 | |
| 3.626 | Laz Karp Associates, LLC | | 15 Lewis St | FL 15 | | Hartford | CT | 06103 | | | | Trade Claim | | | | No | $11,589.36 | |
| 3.627 | Laz Wine | | 6484 Washington Street | Suite C | | Yountville | CA | 94599 | | | | Trade Claim | | | | No | $1,931.56 | |
| 3.628 | Le Monde Bakery | | 308 Armour Road | | | North Kansas City | MO | 64116 | | | | Trade Claim | | | | No | $64,153.35 | |
| 3.629 | Le Palais Des Thes Usa | | 107 Spring Street | 2nd Floor | | New York | NY | 10012 | | | | Trade Claim | | | | No | $29,417.91 | |
| 3.630 | Leckerlee | | 59 Franklin St | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $6,948.00 | |
| 3.631 | Lenny Boy LLC. | | 3000 S. Tryon St. | | | Charlotte | NC | 28217 | | | | Trade Claim | | | | No | $120.00 | |
| 3.632 | Leo & Co. Di Daniele Margheri | | Via Xx Settembre 48 | | | Firenze | FI | 50129 | | | | Trade Claim | | | | No | $4,330.25 | |
| 3.633 | Lewis Cellars | | 4101 Big Ranch Rd | | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $4,080.00 | |
| 3.634 | Lgc Science Inc. | | 1745 Alysheba Way | Ste 160 | | Lexington | KY | 40509 | | | | Trade Claim | | | | No | $5,295.00 | |
| 3.635 | LIBERTY FRUIT COMPANY, INC. | | 1247 Argentine Blvd | | | Kansas City | KS | 66105-1508 | | | | Trade Claim | | | | No | $12,588.96 | |
| 3.636 | Liddabit Sweets | | PO Box 320154 | | | Brooklyn | NY | 11232 | | | | Trade Claim | | | | No | $527.25 | |
| 3.637 | Lioni Mozzarella & Specialty Foods | | 555 Lehigh Avenue | | | Union | NJ | 07083 | | | | Trade Claim | | | | No | $216.80 | |
| 3.638 | Listrak | | 100 West Millport Road | | | Lititz | PA | 17543 | | | | Trade Claim | | | | No | $8,119.04 | |
| 3.639 | Little Big Farm Foods, LLC. | | 199 Constitution Avenue | | | Portsmouth | NH | 03801 | | | | Trade Claim | | | | No | $1,323.05 | |
| 3.640 | Little Pie Company, Ltd. | | 424 West 43rd Street | | | New York | NY | 10036 | | | | Trade Claim | | | | No | $5,134.50 | |
| 3.641 | Logmein, Inc. | | 333 Summer Street | | | Boston | MA | 02210 | | | | Trade Claim | | | | No | $14,512.50 | |
| 3.642 | Lola Granola Bar | | PO Box 3285 | | | Danbury | CT | 06813 | | | | Trade Claim | | | | No | $4,153.80 | |
| 3.643 | London Manhattan Corp. | c/o Meyers, Saxon & Cole | 3620 Quentin Road | | | Brooklyn | NY | 11234 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.644 | London Manhattan Corp. | c/o Meyers, Saxon & Cole | 3620 Quentin Road | | | Brooklyn | NY | 11234 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.645 | Los Chileros De Nuevo Mexico | | 401 2nd St Sw | | | Albuquerque | NM | 87102 | | | | Trade Claim | | | | No | $1,641.58 | |
| 3.646 | Louisiana Department of Revenue | | Post Office Box 201 | | | Baton Rouge | LA | 70821 | | | | Trade Claim | | | | No | $1,000.00 | |
| 3.647 | Lrico Services | | 2416 E 37th St. South | | | Wichita | KS | 67219 | | | | Trade Claim | | | | No | $260.06 | |
| 3.648 | Ls Retail Inc. | | 8000 Avalon Boulevard | Suite 850 | | Alpharetta | GA | 30009 | | | | Trade Claim | | | | No | $84,853.90 | |
| 3.649 | Lumieres De Roses, Inc. | | Galerie Lumieres des Roses | 12-14 rue Jean-Jacques Rousseau | | Montreuil | | 93100 | France | | | Trade Claim | | | | No | $984.75 | |
| 3.650 | Luxe Collective Group | | 49 West 27th Street, FL. 6 | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $211,149.25 | |
| 3.651 | Lyndhurst Primary School | | 80 Grove Lane | | | Camberwell | London | SE5 8SN | United Kingdom | | | Trade Claim | | | | No | $254.66 | |
| 3.652 | M. Slavin & Sons, Ltd. | | 800 Food Center Drive | Unit 66 | | Bronx | NY | 10474 | | | | Trade Claim | | | | No | $1,769.28 | |
| 3.653 | Macaron Paris | | 617 West 46th Street | | | New York | NY | 10036 | | | | Trade Claim | | | | No | $2,728.56 | Yes |
| 3.654 | Machines & Media Inc. | | 7935 Stone Creek Drive | #130 | | Chanhassen | MN | 55317 | | | | Trade Claim | | | | No | $938.00 | |
| 3.655 | Madeleine Chocolate Novelties, Inc. | | 96-03 Beach Channel Dr. | | | Rockaway Beach | NY | 11693 | | | | Trade Claim | | | | No | $8,915.15 | |
| 3.656 | Madidus LLC. | | 8268 Preston Court | Suite G/H | | Jessup | MD | 20794 | | | | Trade Claim | | | | No | $360.00 | |
| 3.657 | Magento, Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | | | | Trade Claim | | | | No | $66,290.40 | |

In re: Dean DeLuca, Inc.
Case No. 20-10917

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.658 | Magnet 360, LLC. | | 1665 Utica Avenue South | Suite 500 | | Minneapolis | MN | 55416 | | | | Trade Claim | | | | No | $87.50 | |
| 3.659 | Mahir Floral & Events Design | | 156 W 28th St | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $11,577.50 | |
| 3.660 | Mailfinance Inc. | | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | | | Trade Claim | | | | No | $6,336.91 | |
| 3.661 | Mama O's Premium Kimchi | | 630 Flushing Ave | | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $612.00 | |
| 3.662 | Manhattan Fire & Safety Corp. | | 242 W 30th St | | | Nw York | NY | 10001 | | | | Trade Claim | | | | No | $711.56 | |
| 3.663 | MANHATTAN FRUITIER | | 48-09 34th St | | | Long Island City | NY | 11101 | | | | Trade Claim | | | | No | $23,077.70 | |
| 3.664 | Manicaretti | | 5332 College Avenue | Suite 200 | Suite 200 | Oakland | CA | 94618 | | | | Trade Claim | | | | No | $22,552.77 | |
| 3.665 | Mansion Caterers Inc. | | 215 Newark Pompton Turnpike | | | Little Falls | NJ | 07424 | | | | Trade Claim | | | | No | $2,400.82 | |
| 3.666 | Mariage Freres International S.A. | | 250Bis Faubourg Saint-Honore | | | Paris | | 75008 | | | | Trade Claim | | | | No | $123,297.67 | |
| 3.667 | Marie Kelley Reynolds | | | | | | | | | | | Trade Claim | | | | No | $750.00 | |
| 3.668 | Mariebelle Sweets | | 484 Broome St | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $7,666.00 | |
| 3.669 | Marky's Caviar Int'L Food Emporium | | 1000 NW 159th Drive | | | Miami Gardens | FL | 33169 | | | | Trade Claim | | | | No | $51.76 | |
| 3.670 | Massanois, LLC. | | 443 Park Avenue South | Suite 700 | | New York | NY | 10016 | | | | Trade Claim | | | | No | $1,548.00 | |
| 3.671 | Massco Inc | | 551 E 77th St N | | | Park City | KS | 67147 | | | | Trade Claim | | | | No | $30,165.52 | |
| 3.672 | Mast Brothers Chocolates | | 105A North 3rd Street | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $12,803.79 | |
| 3.673 | Mavuno LLC | | 421 South 26th Street | 1N | | Philadelphia | PA | 19146 | | | | Trade Claim | | | | No | $598.05 | |
| 3.674 | Maybach Family Vineyards | | PO Box 21 | | | Occidental | CA | 94565 | | | | Trade Claim | | | | No | $10,520.00 | |
| 3.675 | Mcconnell's Fine Ice Creams | | 835 East Canon Perdido Street | | | Santa Barbara | CA | 93103 | | | | Trade Claim | | | | No | $355.28 | |
| 3.676 | Mcevoy of Marin Olive Oil | | PO Box 341 | | | Petaluma | CA | 94953-0341 | | | | Trade Claim | | | | No | $1,813.20 | |
| 3.677 | Mcgah Family Cellars | | 1989, 3200 Danville Blvd | #220 | | Alamo | CA | 94507 | | | | Trade Claim | | | | No | $3,256.00 | |
| 3.678 | Mcgriff, Seibels & Williams, Inc. | | 3400 Overton Park Drive SE, Suite 300 | | | Atlanta | GA | 30339 | | | | Trade Claim | | | | No | $379,645.00 | |
| 3.679 | Meade Digital Enterprises Corp. | | 800 Food Center Drive, Unit 4 | | | Bronx | NY | 10474-0020 | | | | Trade Claim | | | | No | $119,373.80 | |
| 3.680 | Melissa Chong | | | | | | | | | | | Trade Claim | | | | No | $150.00 | |
| 3.681 | Mendon | | 362 Kingsland Avenue | | | Brooklyn | NY | 11222 | | | | Trade Claim | | | | No | $21,882.93 | |
| 3.682 | Meri Meri | | 111 Anza Boulevard | Suite 100 | | Burlingame | CA | 94010 | | | | Trade Claim | | | | No | $4,031.55 | |
| 3.683 | Meteor Vineyard | | 2181 3rd Ave | | | Napa | CA | 94558 | | | | Trade Claim | | | | No | $2,052.00 | |
| 3.684 | Metropolitan Cutlery | | 70 Commercial Avenue | | | Moonachie | NJ | 07074 | | | | Trade Claim | | | | No | $8,678.85 | |
| 3.685 | Metropolitan Telecommunications | | 55 Water Street | 32nd Floor | | New York | NY | 10041 | | | | Trade Claim | | | | No | $2,015.11 | |
| 3.686 | Mh 770-54 Street, LLC. Ny Apartment | | 111 EIGHTH AVENUE | | | New York | NY | 10011 | | | | Landlord Claim | | | | No | $33,400.00 | |
| 3.687 | Midwest Single Source, Inc. | | PO Box 49380 | | | Wichita | KS | 67201-9380 | | | | Trade Claim | | | | No | $3,002.10 | |
| 3.688 | Mike's Hot Honey | | 67 West Street | Suite 202 | | Brooklyn | NY | 11222 | | | | Trade Claim | | | | No | $1,165.44 | |
| 3.689 | Mikuni Wild Harvest | | 1313 NE Lombard Pl | | | Portland | OR | 97211 | | | | Trade Claim | | | | No | $15,696.20 | |
| 3.690 | Milepost 65 LLC | | 14241 Ne Wood-Duvall Rd | #231 | #231 | Woodinville | WA | 98072 | | | | Trade Claim | | | | No | $20,291.04 | |
| 3.691 | Millennium Beverage | | 617 E 28th St | | | Charlotte | NC | 28205 | | | | Trade Claim | | | | No | $192.00 | |
| 3.692 | Mil-Tek Recycling & Waste Solutions, LLC | | 10 Export Dr | | | Sterling | VA | 20164 | | | | Trade Claim | | | | No | $1,707.80 | |
| 3.693 | Ministry of Finance | | Rama VI Rd. Phayathai, Phayathai | | | Bangkok | | 10400 | Thailand | | | Trade Claim | | | | No | $229,543.85 | |
| 3.694 | Miric Industries Incorporated | | 1516 Union Turnpike | | | North Bergen | NJ | 07047 | | | | Trade Claim | | | | No | $2,957.05 | |
| 3.695 | Misfit Juicery LLC. | | 703 Edgewood Street NE | | | Washington | DC | 20017 | | | | Trade Claim | | | | No | $624.00 | |
| 3.696 | Miss Marjorie's Steel Drum Plantains | | 1412 E Union | | | Seattle | WA | 98122 | | | | Trade Claim | | | | No | $4,050.00 | |
| 3.697 | Mobile Sharp Shop | | PO Box 283 | | | Benicia | CA | 94510 | | | | Trade Claim | | | | No | $2,689.00 | |
| 3.698 | Model Bakery | | 644 1st. St. Bldg B | | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $12,241.10 | |
| 3.699 | Momose Inc. | | 89-10 63RD DRIVE | Apt 6E | | Rego Park | NY | 11374 | | | | Trade Claim | | | | No | $165.60 | |
| 3.700 | More Cupcakes | | 311 S. Wacker Drive, Suite 4190 | | | Chicago | IL | 60606 | | | | Trade Claim | | | | No | $34,630.63 | |
| 3.701 | More Than Gourmet | | PO Box 74914 | | | Cleveland | OH | 44194-4914 | | | | Trade Claim | | | | No | $298.65 | |
| 3.702 | Morey's Seafood International LLC | | PO Box 1450 | | | Minneapolis | MN | 55485-5763 | | | | Trade Claim | | | | No | $1,187.03 | |
| 3.703 | Morris Distributing | | PO Box 481 | | | Petaluma | CA | 94953-0481 | | | | Trade Claim | | | | No | $5,202.40 | |
| 3.704 | Morris Kitchen | | 155 Hope Street | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $769.56 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.705 | Mosser Glass | | 9279 Cadiz Road | | | Cambridge | OH | 43725 | | | | Trade Claim | | | | No | $141.90 | |
| 3.706 | Motivational Fulfillment&Logistics Serv | | 15820 Euclid Avenue | | | Chino | CA | 91708 | | | | Trade Claim | | | | No | $3,717.00 | |
| 3.707 | Mouth Party, LLC. | | 1946 Greenspring Dr | Ste J | | Lutherville-Timonium | MD | 21093 | | | | Trade Claim | | | | No | $1,366.00 | |
| 3.708 | Mt Defiance Cidery And Distillery, LLC. | | P.O. Box 1055 | | | Middleburg | VA | 20118 | | | | Trade Claim | | | | No | $216.00 | |
| 3.709 | Munsch Hardt Kopf & Harr, P.C. | | 500 N Akard St | #3800 | | Dallas | Tx | 75201 | | | | Trade Claim | | | | No | $6,684.06 | |
| 3.710 | Muossa Konteh | | | | | | | | | | | Trade Claim | | | | No | $52.00 | |
| 3.711 | Muraglia Savino & | | Via San Candido, 83 | | | Andria | BT | 76123 | Italy | | | Trade Claim | | | | No | $19,743.34 | |
| 3.712 | Mutual Distributing Company | | PO Box 26446 | | | Raleigh | NC | 27611 | | | | Trade Claim | | | | No | $38.28 | |
| 3.713 | MYERS PRODUCE LLC | | P.O. Box 48 | | | Craftsbury | VT | 05826 | | | | Trade Claim | | | | No | $3,309.36 | |
| 3.714 | Nahan | | 34 Seymour Street | | | Tonawanda | NY | 14150 | | | | Trade Claim | | | | No | $140,140.66 | |
| 3.715 | Nahan Printing, Inc. | c/o Zachary A King Firm Name: Butler And Associates, PA | Attn: Gary L Fanning | 5835 SW 29th St, Ste 101 | | Topeka | KS | 66614 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.716 | Napa Cookie Company | | 101 South Coombs | Y-4 | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $410.40 | |
| 3.717 | Napa Soap Company | | 651 Main St. | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $6,350.00 | |
| 3.718 | Napa Valley Distributors | | PO Box 126 | | | Corte Maderas | CA | 94976 | | | | Trade Claim | | | | No | $2,780.16 | |
| 3.719 | Napa Valley Register | | PO Box 150 | | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $472.84 | |
| 3.720 | National Screening Bureau | | 515 N Ridge Road | Suite 202 | | Wichita | KS | 67212 | | | | Trade Claim | | | | No | $415.00 | |
| 3.721 | Natoora Ltd. | | 99 Scott Ave | | | Brooklyn | NY | 11237 | | | | Trade Claim | | | | No | $27.33 | |
| 3.722 | Navco | | 1335 S Acacia Ave | | | Fullerton | CA | 92831 | | | | Trade Claim | | | | No | $434.41 | |
| 3.723 | Navisiontech | | Attn: Ronnie Bitman | 255 Primera Boulevard | Suite 128 | Lake Mary | FL | 32746 | | | | Trade Claim | | | | No | $52,033.35 | |
| 3.724 | Nc Abc Commission | | 4307 Mail Service Center | | | Raleigh | NC | 27699 | | | | Trade Claim | | | | No | $4,000.00 | |
| 3.725 | Neofunds | | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | | | Trade Claim | | | | No | $2,281.91 | |
| 3.726 | Neopost USA Inc. | | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | | | Trade Claim | | | | No | $828.59 | |
| 3.727 | Net-Ability | | 2420 N. Woodlawn | Building 500 | Building 500 | Wichita | KS | 67220 | | | | Trade Claim | | | | No | $7,158.35 | |
| 3.728 | Newmark & Co. Real Estate, Inc Soho | | 125 Park Avenue | | | New York | NY | 10017 | | | | Landlord Claim | | | | No | $1,209,150.34 | |
| 3.729 | Newmarket Fine Foods | | 125 Northfield Avenue | | | Edison | NJ | 08837 | | | | Trade Claim | | | | No | $1,475.30 | |
| 3.730 | Nexsen Pruet, LLC. | | 1230 Main Street | Suite 700 | | Columbia | SC | 29201 | | | | Trade Claim | | | | No | $14,902.43 | |
| 3.731 | Nextrend Products | | 11300 Coloma Rd | Suite A-8 | Suite A-8 | Gold River | CA | 95670 | | | | Trade Claim | | | | No | $480.00 | |
| 3.732 | Nicasio Valley Cheese Co. | | 999 Anderson Drive # 155 | | | San Rafael | CA | 94901 | | | | Trade Claim | | | | No | $6,035.60 | |
| 3.733 | Noble Ingredients | | 575 N. Route 73 Building D | | | West Berlin | NJ | 08091 | | | | Trade Claim | | | | No | $1,552.00 | |
| 3.734 | Noci Foods | | | | | | | | | | | Trade Claim | | | | No | $408.00 | |
| 3.735 | Nodine's Smokehouse, Inc. | | PO Box 1787 | | | Torrington | CT | 06790-1787 | | | | Trade Claim | | | | No | $5,481.29 | |
| 3.736 | Noreast Capital Corporation | | 428 Fourth St. | Suite 1 | | Annapolis | MD | 21403 | | | | Trade Claim | | | | No | $2,278.00 | |
| 3.737 | Norstate Distributors | | 9475 DOUBLE R BLVD | #5 | | Reno | NV | 89521 | | | | Trade Claim | | | | No | $648.07 | |
| 3.738 | North Rip Trading, Inc. | | 1200 E. Bay Avenue, #2 | | | The Bronx | NY | 10474 | | | | Trade Claim | | | | No | $251,497.64 | |
| 3.739 | Northcutt, Inc. | | 5055 N. Broadway | | | Wichita | KS | 67219 | | | | Trade Claim | | | | No | $4,438.37 | |
| 3.740 | Northridge Warehouse, LLC | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Greg A. Drumright | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.741 | Northridge Warehouse, LLC Wichita | | Attn: Greg A. Drumright | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Landlord Claim | | | | No | $52,425.54 | |
| 3.742 | Nova's Bakery | | 1511 Central Avenue | | | Charlotte | NC | 28205 | | | | Trade Claim | | | | No | $8,841.24 | |
| 3.743 | Now Designs | Attn: David Andrew Kraft | Po Box 3510 | | | Kansas City | KS | 66103 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.744 | Now Designs | | 2150 Peace Portal Way | | | Blaine | WA | 98230 | | | | Trade Claim | | | | No | $38,561.04 | |
| 3.745 | Nunu Chocolates | | 185 Greenwich St | South Concourse Level C1 | | New York | NY | 10007 | | | | Trade Claim | | | | No | $1,570.00 | |
| 3.746 | Ny Mutual Trading, Inc. | | W502093 | PO Box 7777 | PO Box 7777 | Philadelphia | PA | 19175-2093 | | | | Trade Claim | | | | No | $672.00 | |
| 3.747 | Nyc Department of Finance | Correspondence Unit | One Centre Street | 22nd Floor | | New York | NY | 10007 | | | | Trade Claim | | | Y | $126.19 | |
| 3.748 | Nyc Dept of Finance | Correspondence Unit | One Centre Street | 22nd Floor | | New York | NY | 10007 | | | | Trade Claim | | | Y | $2,030.00 | |
| 3.749 | Nyc Fire Department | Correspondence Unit | One Centre Street | 22nd Floor | | New York | NY | 10007 | | | | Trade Claim | | | Y | $1,750.00 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Non-Priority Secured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.750 | O My Goodness | | 910 Sherwood Drive, Unit 19 | | | Lake Bluff | IL | 60044 | | | | Trade Claim | | | | No | $983.06 | |
| 3.751 | O Olive Oil | | 1997 S. Mcdowell Blvd. | Suite A | Suite A | Petaluma | CA | 94954 | | | | Trade Claim | | | | No | $1,116.00 | |
| 3.752 | O.K. Uniform Co. | | 253 Church St | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $300.95 | |
| 3.753 | Oasis Staffing | | 2644 Collection Center Dr | | | Chicago | IL | 60693 | | | | Trade Claim | | | | No | $144,930.99 | |
| 3.754 | Oasis Staffing, Inc. | c/o Molle Law Firm | Attn: Paul S. Dominick and John M. Molle | 10777 Barkely St. | Suite 130 | Leawood | KS | 66211 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.755 | Oceanpro Industries Ltd. T/A | | 1900 Fenwick Street Ne, | | | Washington | DC | 20002 | | | | Trade Claim | | | | No | $27,421.19 | |
| 3.756 | Oenophilia, Inc | | PO Box 1070 | | | Charlotte | NC | 28201-1070 | | | | Trade Claim | | | | No | $165.00 | |
| 3.757 | Office of Paid Family Leave | | | | | | | | | | | Trade Claim | | | Y | No | $140.04 | |
| 3.758 | Old Chatham Sheepherding Creamery, LLC | | 155 Shaker Museum Rd | | | Old Chatham | NY | 12136 | | | | Trade Claim | | | | No | $1,367.50 | |
| 3.759 | Old School Mill Inc. | | PO Box 476 | | | Stanfield | NC | 28163 | | | | Trade Claim | | | | No | $512.64 | |
| 3.760 | Olde Colony Bakery | | 1391-B Stuart Engals Blvd. | | | Mount Pleasant | SC | 29464 | | | | Trade Claim | | | | No | $68.40 | |
| 3.761 | Ole Ole Foods, Inc. | | 54 Schuyler Street | | | Belleville | NJ | 07109 | | | | Trade Claim | | | | No | $1,238.70 | |
| 3.762 | Olive Harvest LLC. | | 25 Fairhaven Circle | | | Sudbury | MA | 01776 | | | | Trade Claim | | | | No | $230.40 | |
| 3.763 | Olympia Provisions | | 107 SE Washington St | | | Portland | OR | 97214 | | | | Trade Claim | | | | No | $7,363.50 | |
| 3.764 | One True Vine, LLC | | 1050 Adams Street, Suite C | | | St Helena | CA | 94574 | | | | Trade Claim | | | | No | $13,650.00 | |
| 3.765 | Opici Family Distributing | | 25 DeBoer Drive | | | Glen Rock | NJ | 07452 | | | | Trade Claim | | | | No | $496.00 | |
| 3.766 | Optimizely, Inc. | | 631 Howard Street | Suite 100 | | San Francisco | CA | 94105 | | | | Trade Claim | | | | No | $14,440.08 | |
| 3.767 | Opus Law Group PLLC | | 1325 Fourth Avenue | Suite 1800 | | Seattle | WA | 98101 | | | | Trade Claim | | | | No | $11,347.50 | |
| 3.768 | Oracle America,Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | | | Trade Claim | | | | No | $15,370.32 | |
| 3.769 | Orientis, Inc | | 60 Broad St, Suite 3502 | | | New York | NY | 10004 | | | | Trade Claim | | | | No | $7,739.18 | |
| 3.770 | Orinoco Coffee & Tea, Ltd. | | 7190 Oakland Mills Road | Suite 7 | Suite 7 | Columbia | MD | 21046 | | | | Trade Claim | | | | No | $34,187.47 | |
| 3.771 | Orkin | | 2308 E. Mt Vernon | | | Wichita | KS | 67211 | | | | Trade Claim | | | | No | $107.59 | |
| 3.772 | Orwasher's Bakery | | 308 East 78th Street | | | New York | NY | 10021 | | | | Trade Claim | | | | No | $19,064.59 | |
| 3.773 | Os Development Ny LLC. | | 50 Bowery Street | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $989,694.82 | |
| 3.774 | Osborne Usa, Inc. | | 2875 Ne 191 Street | Suite 302 | | Aventura | FL | 33180 | | | | Trade Claim | | | | No | $9,572.05 | |
| 3.775 | Oslo Enterprise LLC. | | 7300 16th Avenue | | | Takoma Park | MD | 20912 | | | | Trade Claim | | | | No | $999.00 | |
| 3.776 | Other Brother Co. | | 877 Broadway Ave | | | Seaside | CA | 94118 | | | | Trade Claim | | | | No | $840.00 | |
| 3.777 | Otis Elevator Company | | 1 Carrier Place | | | Farmington | CT | 06032 | | | | Trade Claim | | | | No | $416.10 | |
| 3.778 | Ove Arup & Partners Limited | | 13 Fitzroy Street | | | London | | W1T 4BQ | United Kingdom | | | Trade Claim | | | | No | $59,646.98 | |
| 3.779 | Oven Artisans | | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike, Suite 300 | | Woodbury | NY | 11797 | | | | Trade Claim | Y | Y | Y | No | $40,000.00 | |
| 3.780 | Oven Artisans, Inc. | D/B/A Orwasher'S Bakery | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike, Suite 300 | | Woodbury | NY | 11797 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.781 | Overit Multimedia, Inc. | | 435 New Scotland Avenue | | | Albany | NY | 12208 | | | | Trade Claim | | | | No | $25,275.00 | |
| 3.782 | Pace Development Corporation | | 87/2 CRC Tower, All Seasons Place | 45th Floor, Unit3, Wireless Road, Lumpini | Pathumwan | Bankrak | Bangkok | 10330 | Thailand | | | Unsecured Loan | | | | No | $93,428,711.49 | |
| 3.783 | Pace Food Retail Co.,Ltd. | | 87/2 CRC Tower, All Seasons Place | 45th Floor, Unit3, Wireless Road, Lumpini | Pathumwan | Bankrak | Bangkok | 10330 | Thailand | | | Unsecured Loan | | | | No | $147,976,767.42 | |
| 3.784 | Paderno World Cuisine | | 355 Michele Plaza | | | Carlstadt | NJ | 07072 | | | | Trade Claim | | | | No | $9,308.36 | |
| 3.785 | Pain D'Avignon Iii Ltd. | | PO Box 1872 | | | Long Island City | NY | 11101 | | | | Trade Claim | | | | No | $9,978.03 | |
| 3.786 | Palmentere Brothers Distributing | | PO Box 12398 | | | N. Kansas City | MO | 64116-0398 | | | | Trade Claim | | | | No | $108.00 | |
| 3.787 | Paolo Lazzaroni & Figli Spa | | Via Gorizia 41 | | | Saronno | VA | 21047 | | | | Trade Claim | | | | No | $20,474.16 | |
| 3.788 | Papillon Ribbon & Bow Inc. | | 35 Monhegan Street | | | Clifton | NJ | 07013 | | | | Trade Claim | | | | No | $899.00 | |
| 3.789 | Paris Bros., Inc. | | 8800 N.E. Underground Dr. | | | Kansas City | MO | 64161 | | | | Trade Claim | | | | No | $15,729.32 | |
| 3.790 | Parisi Bakery Delivery Service LLC. | | 290 Elizabeth Street | | | New York | NY | 10012 | | | | Trade Claim | | | | No | $50,651.77 | |
| 3.791 | Pariya Food | | 5/500 Princes Highway | | | St. Peters | NSW | 2044 | | | | Trade Claim | | | | No | $29,807.28 | |
| 3.792 | Parm Commissary LLC. | | 88 35th Street | | | Brooklyn | NY | 11232 | | | | Landlord Claim | | | | No | $273,772.52 | |
| 3.793 | Party Rental Ltd | | 275 North St | | | Teterboro | NJ | 07608 | | | | Trade Claim | | | | No | $10,989.15 | |
| 3.794 | Pastries By Randolph | | 4500 Lee Highway | | | Arlington | VA | 22207 | | | | Trade Claim | | | | No | $29,759.20 | |

In re: Dean DeLuca, Inc.
Case No. 20-10917

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.795 | Patisserie Chanson | | 20 West 23rd Street | | | New York | NY | 10010 | | | | Trade Claim | | | | No | $5,405.40 | |
| 3.796 | Patisserie Poupon, Inc. | | 820 East Baltimore | | | Baltimore | MD | 21202 | | | | Trade Claim | | | | No | $10,911.80 | |
| 3.797 | Paul Bullard Associate | | 1650 Chardonnay Way | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $29.52 | |
| 3.798 | Paul Lato Wines | | 2705 Aviation Way | | | Santa Maria | CA | 93455 | | | | Trade Claim | | | | No | $3,763.26 | |
| 3.799 | Pay Less Plumbing, Inc. | | 3909 Tuckaseegee Rd | | | Charlotte | NC | 28208 | | | | Trade Claim | | | | No | $575.00 | |
| 3.800 | Peace of Mind Pest Control | | 142 Bay 44th St | | | Brooklyn | NY | 11214-5528 | | | | Trade Claim | | | | No | $1,636.00 | |
| 3.801 | Peachtree Data, Inc. | | 2905 Premiere Pkwy | Ste 200 | | Duluth | GA | 30097 | | | | Trade Claim | | | | No | $937.58 | |
| 3.802 | Pebble Beach Imports | | 1801 Catalina St | | | Seaside | CA | 93955 | | | | Trade Claim | | | | No | $8,176.00 | |
| 3.803 | Perfect Settings | | 1851 South Club Dr Suite A | | | Landover | MD | 20785 | | | | Trade Claim | | | | No | $4,323.60 | |
| 3.804 | Perus Wine Company, LLC | | 6514 Washington St | | | Yountville | CA | | | | | Trade Claim | | | | No | $2,388.00 | |
| 3.805 | Pesetsky & Bookman, P.C. | | 325 Broadway | Suite 501 | | New York | NY | 10007 | | | | Trade Claim | | | | No | $2,500.00 | |
| 3.806 | Phelps Dunbar Llp | | 365 Canal Street | Suite 2000 | | New Orleans | LA | 70130 | | | | Trade Claim | | | | No | $644.00 | |
| 3.807 | Philip Marks Chocolates | | 44 Visitacion Ave. | | | Brisbane | CA | 94005 | | | | Trade Claim | | | | No | $169.08 | |
| 3.808 | Phsi Pure Water Finance | | 475 Half Day Rd | | | Lincolnshire | IL | 60069 | | | | Trade Claim | | | | No | $1,491.72 | |
| 3.809 | Picnic Time Inc. | | 5131 Maureen Lane | | | Moorpark | CA | 93021 | | | | Trade Claim | | | | No | $2,640.00 | |
| 3.810 | Pillsbury Winthrop Shaw Pittman Llp | | 31 West 52nd Street | | | New York | NY | 10019 | | | | Trade Claim | | | | No | $624.00 | |
| 3.811 | Pilotworks Distribution LLC. | | Permanently Closed | | | | | | | | | Trade Claim | Y | | | No | $3,173.80 | |
| 3.812 | Pintrill | | 51 Havermeyer Street | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $3,129.00 | |
| 3.813 | Pitney Bowes Global Financial | | 3001 Summer St | | | Stamford | CT | 06926 | | | | Trade Claim | | | | No | $2,413.92 | |
| 3.814 | Pizza Hut | | 7100 Corporate Dr | | | Plano | TX | 75024 | | | | Trade Claim | | | | No | $879.90 | |
| 3.815 | Platinum Maintenance Services Corp. | | 120 Broadway | 36th Floor | | New York | NY | 10271 | | | | Trade Claim | | | | No | $5,130.13 | |
| 3.816 | Plymouth Artisan Cheese, LLC | Attn: Karen Nations | 10020 Hardy Dr | | | Overland Park | KS | 66212 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.817 | Plymouth Cheese Company | | 106 Messer Hill Rd | | | Plymouth | VT | 05056 | | | | Trade Claim | | | | No | $13,970.00 | |
| 3.818 | Pop Bar LLC | | 5 Carmine St | | | New York | NY | 10014 | | | | Trade Claim | | | | No | $1,187.50 | |
| 3.819 | Pop Gourmet Popcorn | | 14520 Interurban Ave. S | Suite D100 | | Tukwila | WA | 98168 | | | | Trade Claim | | | | No | $1,846.42 | |
| 3.820 | Poppleston Allen | | 37 Stoney Street | | | Nottingham | | NG1 1LS | United Kingdom | | | Trade Claim | | | | No | $3,572.56 | |
| 3.821 | Postec | | 1125 Northmeadow Parkway | Suite 114 | | Roswell | GA | 30076 | | | | Trade Claim | | | | No | $92.24 | |
| 3.822 | Potironne Company, LLC | | 4260 Elati Road | | | Larkspur | CO | 80018 | | | | Trade Claim | | | | No | $184.80 | |
| 3.823 | Potomac Floral | | 2403 Linden Lane | | | Silver Spring | MD | 20910 | | | | Trade Claim | | | | No | $958.66 | |
| 3.824 | Powerreviews | | 1 N. Dearborn Street | Suite 800 | | Chicago | IL | 60602 | | | | Trade Claim | | | | No | $8,465.64 | |
| 3.825 | PRAGER WINERY AND PORT WORKS | | 1281 Lewelling Lane | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $5,610.25 | |
| 3.826 | Premium Pest Control | | P.O. Box 1261 | | | Linden | NJ | 7036 | | | | Trade Claim | | | | No | $10,887.56 | |
| 3.827 | Prestige Beverage Group | | 6611-A Cabet Dr. | | | Baltimore | MD | 21226 | | | | Trade Claim | | | | No | $387.60 | |
| 3.828 | Pride Mountain Vineyard | | 4026 Spring Mountain Rd. | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $1,304.00 | |
| 3.829 | Prime Food Distributor Inc. | | 80 Seaview Blvd | | | Port Washington | NY | 11050 | | | | Trade Claim | | | | No | $17,361.16 | |
| 3.830 | Prime Rate Premium Finance Corporation | | PO Box 100507 | | | Florence | SC | 29501 | | | | Trade Claim | | | | No | $34,549.06 | |
| 3.831 | Print Icon | | 125 W 21st St | | | New York | NY | 10011 | | | | Trade Claim | | | | No | $718.54 | |
| 3.832 | Printing Inc. | | 344 N. St. Francis St | | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $19,062.01 | |
| 3.833 | Protection 1/Adt | | 1501 Yamato Road | | | Boca Raton | FL | 33431 | | | | Trade Claim | | | | No | $8,713.58 | |
| 3.834 | Pryor Cashman Llp | | 7 Times Square | 40th Floor | | New York | NY | 10036 | | | | Trade Claim | | | | No | $36,875.68 | |
| 3.835 | Purlieu Wines | | PO Box 5689 | | | Napa | CA | 94581 | | | | Trade Claim | | | | No | $3,120.00 | |
| 3.836 | Q Trade International Corp. | | 15 Westchester Ct | | | Coto De Caza | CA | 92679 | | | | Trade Claim | | | | No | $1,680.00 | |
| 3.837 | Quality Waste Services Corp. | | Attn: Timothy J. Fierst | 22 Bayview Avenue Suite 201 | | Manhasset | NY | 11030-1103 | | | | Trade Claim | | | | No | $12,822.23 | |
| 3.838 | Queen Majesty Hot Sauce | | 23-23 Borden Ave | | | Queens | NY | 11101 | | | | Trade Claim | | | | No | $6,666.00 | |
| 3.839 | Quest Technologies (London) Ltd | | 195 Whitecross Street | | | London | | EC1 Y8QP | United Kingdom | | | Trade Claim | | | | No | $5,211.64 | |
| 3.840 | Quince And Apple | | 931 E Main St | #24 | | Madison | WI | 53703 | | | | Trade Claim | | | | No | $1,372.80 | |
| 3.841 | Quinn Foods LLC Dba Quinn Popcorn | | 706 Front Street | | | Louisville | CO | 80027 | | | | Trade Claim | | | | No | $12,886.50 | |
| 3.842 | R & R Land, LLC | | Attn: Jeffrey Howard Lowwenthal | 235 Pine Street, 15th Floor | | San Francisco | CA | 94104 | | | | Landlord Claim | | | | No | $240,522.84 | |
| 3.843 | R Hochman Paper, Inc. | Attn: Karen Nations | 10020 Hardy Dr | | | Overland Park | KS | 66212 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.844 | R. Hochman Papers Inc. | | 11 Grace Ave. Suite 310 | | | Great Neck | NY | 11021-2410 | | | | Trade Claim | | | | No | $6,587.50 | |
| 3.845 | R. Policastro | | 138 Park Avenue | | | Hoboken | NJ | 07030 | | | | Trade Claim | | | | No | $2,141.20 | |
| 3.846 | R.K. Black Inc. | | 4000 NW 39th St | | | Oklahoma City | OK | 73112 | | | | Trade Claim | | | | No | $13,746.86 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.847 | R.M. Thornton, Inc. | | 120 Westhampton Avenue | | | Capitol Heights | MD | 20743 | | | | Trade Claim | | | | No | $122,063.41 | |
| 3.848 | Raaka Chocolate | | 64 Seabring Street | | | Brooklyn | NY | 11231 | | | | Trade Claim | | | | No | $2,331.40 | |
| 3.849 | Rackspace Us, Inc. | | 1 Fanatical Place | City of Windcrest | | San Antonio | TX | 78218 | | | | Trade Claim | | | | No | $11,980.80 | |
| 3.850 | Radio-Coteau Wine Cellars, LLC | | PO Box 610 | | | Forestville | CA | 95436 | | | | Trade Claim | | | | No | $2,761.67 | |
| 3.851 | Raffetto's Corp. | | 62 West Commercial Ave | | | Moonachie | NJ | 07074 | | | | Trade Claim | | | | No | $1,151.82 | |
| 3.852 | Rakuten Marketing LLC. | | 215 Park Ave. South | 2nd Floor | | New York | NY | 10003 | | | | Trade Claim | | | | No | $19,371.43 | |
| 3.853 | Ranieri Fine Foods, Inc. | | 278 Metropolitan Ave. | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $12,686.09 | |
| 3.854 | Rapp Distributing Company | | 175 R Street NE | | | Washington | DC | 20002 | | | | Trade Claim | | | | No | $1,574.64 | |
| 3.855 | Rathapon Tangtong | | | | | | | | | | | Trade Claim | | | | No | $96.25 | |
| 3.856 | Raw Amour LLC. | | 23 Rowe Road | | | Kingston | NY | 12401 | | | | Trade Claim | | | | No | $350.40 | |
| 3.857 | Rawxies LLC. | | 2856 Guinotte Ave | | | Kansas City | MO | 64120 | | | | Trade Claim | | | | No | $720.00 | |
| 3.858 | Raymond Rosso | | 723 Teo Hong Silom Building | 5th floor | Silom Road | Bankrak | Bangkok | 10500 | Thailand | | | Trade Claim | | | | No | $44,548.00 | Yes |
| 3.859 | Ready Refresh By Nestle | | #216 | 6661 Dixie Hwy | Suite 4 | Louisville | KY | 40258 | | | | Trade Claim | | | | No | $1,173.62 | |
| 3.860 | Real Soda Northern California | | PO Box 326 | | | Cotati | CA | 94931 | | | | Trade Claim | | | | No | $1,733.50 | |
| 3.861 | Recycle Track Systems, LLC | | 435 Hudson Street | 4th Floor | | New York | NY | 10014 | | | | Trade Claim | | | | No | $23,462.57 | |
| 3.862 | Red Duck Foods Inc. | | 1515 SE Water Ave | #103 | | Portland | OR | 97214 | | | | Trade Claim | | | | No | $117.00 | |
| 3.863 | Red Velvet Nyc | | 1 West 67th Street | Suite 811 | | New York | NY | 10023 | | | | Trade Claim | | | | No | $3,831.00 | |
| 3.864 | REGAL WINE COMPANY | | PO Box 60000 | | | San Francisco | CA | 94160-2956 | | | | Trade Claim | | | | No | $6,649.80 | |
| 3.865 | Reliable Fire Protection | | 350 5th Avenue | 59th Floor | | New York | NY | 10118 | | | | Trade Claim | | | | No | $9,400.01 | |
| 3.866 | Response Electric, Inc. | | 36 Frost Street | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $18,863.34 | |
| 3.867 | Revel Systems, Inc. | | 600 Peachtree St NE | Floor 38 | | Atlanta | GA | 30308 | | | | Trade Claim | | | | No | $6,153.57 | |
| 3.868 | Reynaldo Rivera | | | | | | | | | | | Trade Claim | | | | No | $49,497.88 | |
| 3.869 | Rfpp LLC Roberta's Frozen Pizza | | 570 Lexington Avenue | | | New York | NY | 10022 | | | | Trade Claim | | | | No | $1,859.71 | |
| 3.870 | Rgis Inventory Specialists | | 2000 E. Taylor Road | | | Auburn Hills | MI | 48326 | | | | Trade Claim | | | | No | $2,862.99 | |
| 3.871 | Ride Or Cry Collective LLC. | | 604 North Hoover Street | | | Los Angeles | CA | 90004 | | | | Trade Claim | | | | No | $39,200.00 | |
| 3.872 | Ridge Vineyards | | PO Box 60000 | | | San Francisco | CA | 94160 | | | | Trade Claim | | | | No | $6,548.01 | |
| 3.873 | Riester | | 135 E 57th St | 14th Floor | | New York | NY | 10022 | | | | Trade Claim | | | | No | $24,228.12 | |
| 3.874 | Rifugio Holdings LLC St. Helena Commissary | | 1451 66TH ST | | | EMERYVILLE | CA | 94608 | | | | Landlord Claim | | | | No | $42,992.29 | |
| 3.875 | Riverain Vineyards | | 1153 Grape Lane | | | Rutherford | CA | 94511 | | | | Trade Claim | | | | No | $3,420.00 | |
| 3.876 | RIVIERA PRODUCE CORP. | | 205 Jackson St | | | Englewood | NJ | 07631 | | | | Trade Claim | | | | No | $6,369.56 | |
| 3.877 | Rm Bakery LLC (Dba) | | 44-25 54th Drive | | | Maspeth | NY | 11378 | | | | Trade Claim | | | | No | $3,458.48 | |
| 3.878 | Robert Rothschild Berry Farm | | L2623 | | | Columbus | OH | 43260-2623 | | | | Trade Claim | | | | No | $3,685.75 | |
| 3.879 | Rocky Mountain Chocolate Factory | | 265 Turner Drive | | | Durango | Colorado | 81303 | | | | Trade Claim | | | | No | $9,698.12 | |
| 3.880 | Roman Life Inc. | | 30 Otsuka Kitamizo-cho | | | Yamashina-ku | Kyoto | 607-8134 | Japan | | | Trade Claim | | | | No | $26,181.60 | |
| 3.881 | Rombauer Vineyards | | PO Box 39000 | | | San Francisco | CA | 94139-3313 | | | | Trade Claim | | | | No | $5,892.00 | |
| 3.882 | Roots & Branches | | P.O. Box 6702 | | | Asheville | NC | 28816 | | | | Trade Claim | | | | No | $3,390.00 | |
| 3.883 | Roto-Roooter Plumbers | | 2500 First Financial Center | 255 East Fifth Street | | Cincinnati | OH | 45202 | | | | Trade Claim | | | | No | $4,283.34 | |
| 3.884 | Route 11 Potato Chips | | 11 Edwards Way | | | Mount Jackson | VA | 22842 | | | | Trade Claim | | | | No | $107.60 | |
| 3.885 | Royal Paper Products, Inc. | | 420 Clover Mill Rd. | | | Exton | PA | 19341 | | | | Trade Claim | | | | No | $772.60 | |
| 3.886 | Royal Window Cleaning | | 930 N Central Ave | | | Massapequa | NY | 11758 | | | | Trade Claim | | | | No | $165.00 | Yes |
| 3.887 | RSJ Group Corp. | c/o Ingram Yuzek Gainen Carroll & Bertolotti, LLP | Attn: Robert A. Banner | 250 Park Avenue | | New York | NY | 10177 | | | | Litigation Claim | Y | Y | Y | | Unknown | |
| 3.888 | Rsj Group Corporation/Rosanjin | | 141 Duane St | | | New York | NY | 10013 | | | | Trade Claim | | | | No | $137,590.51 | |
| 3.889 | Rubinbrown Llp | | 1 N Brentwood | Ste 1100 | | St. Louis | MO | 63105 | | | | Trade Claim | | | | No | $37,019.88 | |
| 3.890 | Rumi Spice | | 320 W Ohio ST | Suite 3W | | Chicago | IL | 60654 | | | | Trade Claim | | | | No | $1,185.60 | |
| 3.891 | Runamok Maple, LLC. | | 293 Fletcher Rd | | | Fairfax | VT | 05454 | | | | Trade Claim | | | | No | $6,993.91 | |
| 3.892 | Rustic Bakery | | 4324 Redwood Highway | Suite 100 | Suite 100 | San Rafael | CA | 94903 | | | | Trade Claim | | | | No | $10,875.80 | |
| 3.893 | S&S Mechanical | | 13312 W 98th Street | | | Lenexa | KS | 66215 | | | | Trade Claim | | | | No | $11,379.52 | |
| 3.894 | S. Wallace Edwards & Sons, Inc. | | 11455 Rolfe Highway | PO Box 25 | PO Box 25 | Surry | VA | 23883 | | | | Trade Claim | | | | No | $1,175.83 | |
| 3.895 | S.L.I. Systems Inc. | | 401 Congress Avenue | Suite 2650 | | Austin | TX | 78701 | | | | Trade Claim | | | | No | $32,400.00 | |
| 3.896 | Safety Remedy, Inc. | | 605 Stone Creek Dr | | | Gardner | KS | 66030 | | | | Trade Claim | | | | No | $378.53 | |
| 3.897 | Saia Motor Freight Line, LLC | | 11465 Johns Creek Parkway | Suite 400 | | Johns Creek | GA | 30097 | | | | Trade Claim | | | | No | $25.00 | |
| 3.898 | Saint-Gobain Ppl Corp | | 31500 Solon Road | | | Solon | OH | 44139 | | | | Trade Claim | | | | No | $1,468.44 | |
| 3.899 | Salem Baking Company | | PO Box 890950 | Lockbox #5950 | Lockbox #5950 | Charlotte | NC | 28289-0950 | | | | Trade Claim | | | | No | $331.80 | |
| 3.900 | Salesforce.Com Inc. | | 415 Mission St. | | | San Francisco | CA | 94105 | | | | Trade Claim | | | | No | $20,520.00 | |

In re: Dean DeLuca, Inc.
Case No. 20-10917

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.901 | Saley-Hima | Attn: U. Wilfred Nwauwa | Po Box 34691 | | | Charlotte | NC | 28234 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.902 | Salumeria Biellese | | 378 Eighth Avenue | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $6,373.58 | |
| 3.903 | Salvadori Knifeworks Inc. | | 1898A Wantagh Ave | | | Wantagh | NY | 11793 | | | | Trade Claim | | | | No | $4,778.50 | |
| 3.904 | Santomiele Srl | | Salita S. Giuseppe, 58 | | | Prignano Cilento | SA | 84060 | Italy | | | Trade Claim | | | | No | $9,438.48 | |
| 3.905 | Sarabeth's Bakery Ltd | | 75 Ninth Avenue | | | New York | NY | 10011 | | | | Trade Claim | | | | No | $13,518.03 | |
| 3.906 | Savannah Bee Company, Inc. | c/o Butler And Associates, PA | Attn: Zachary A King and Gary L. Fanning | 5835 SW 29th St, Ste 101 | | Topeka | KS | 66614 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.907 | Sbk Preserves Inc | | 1161 E 156th St. | | | Bronx | NY | 10474 | | | | Trade Claim | | | | No | $1,985.76 | |
| 3.908 | Scientific Fire Prevention Company | | 5459 43rd Street | | | Maspeth | NY | 11378 | | | | Trade Claim | | | | No | $1,518.80 | |
| 3.909 | Security Services Inc. | | 7490 Old Franklin Turnpike | | | Glade Hill | VA | 24092 | | | | Trade Claim | | | | No | $5,596.60 | |
| 3.910 | Seek Food | | 630 Flushing Ave | Suite 200 | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $1,682.03 | |
| 3.911 | Seek North | | PO BOX 3941 | | | Kingston | NY | 12402 | | | | Trade Claim | | | | No | $24,000.00 | |
| 3.912 | Seek North Provisions, LLC. | | PO BOX 3941 | | | Kingston | NY | 12402 | | | | Trade Claim | | | | No | $10,515.00 | |
| 3.913 | Seletti North America | | 110 Greene street | Suite 1109 | | New York | NY | 10012 | | | | Trade Claim | | | | No | $227.40 | |
| 3.914 | Service Call, LLC. | | 3160 Terrace St | | | Kansas City | MO | 64111 | | | | Trade Claim | | | | No | $181.53 | |
| 3.915 | Service Management Group | | 1737 McGee Street | | | Kansas City | MO | 64108 | | | | Trade Claim | | | | No | $21,250.00 | |
| 3.916 | Sesac Inc | | 35 Music Square East | | | Nashville | TN | 37203 | | | | Trade Claim | | | | No | $2,060.23 | |
| 3.917 | Seven Sundays | | 5750 Lyndale Ave S | | | Minneapolis | MN | 55419 | | | | Trade Claim | | | | No | $2,437.56 | |
| 3.918 | Seventee'S, LLC | | 209 Gannett Rd. | | | Mooresville | NC | 28117 | | | | Trade Claim | | | | No | $1,940.80 | |
| 3.919 | Sferra Fine Linens LLC. | | 15 Mayfield Avenue | | | Edison | NJ | 08837 | | | | Trade Claim | | | | No | $56.00 | |
| 3.920 | Sfoglini | | 25 Vermilyea Lane | | | Coxsackie | NY | 12192 | | | | Trade Claim | | | | No | $2,204.70 | |
| 3.921 | Shoes For Crews, LLC. | | 5000 T-Rex Avenue Suite 100 | | | Boca Raton | FL | 33431 | | | | Trade Claim | | | | No | $1,154.13 | |
| 3.922 | Shred-It Usa | | 81 Walsh Drive | | | Parsippany | NJ | 07054 | | | | Trade Claim | | | | No | $570.65 | |
| 3.923 | Siam Commercial Bank | c/o Chapman and Cutler LLP | Attn: Larry G. Halperin and Joon P. Hong | 1270 Avenue of the Americas | | New York | NY | 10020 | | | | Unsecured Loan | | | | No | $43,852,900.00 | |
| 3.924 | Sidley Austin Llp. | | 787 SEVENTH AVENUE | | | New York | NY | 10019 | | | | Trade Claim | | | | No | $9,415.59 | |
| 3.925 | Siegmeister Sales & Service, Inc. | | 1407 Chestnut Ave | | | Hillside | NJ | 07205 | | | | Trade Claim | | | | No | $76.21 | |
| 3.926 | Siena | | 7721 D Fullerton Rd. | | | Springfield | VA | 22153 | | | | Trade Claim | | | | No | $743.28 | |
| 3.927 | Sift Cupcake & Dessert Bar LLC | | 404 Mendocino Ave. Suite A | | | Santa Rosa | CA | 95401 | | | | Trade Claim | | | | No | $9,757.50 | |
| 3.928 | Sigmund Pretzelshop Inc | | 29 Avenue B | | | New York | NY | 10009 | | | | Trade Claim | | | | No | $2,153.20 | |
| 3.929 | Sign It Ny Inc. | | 383 Kingston Ave | Suite #29 | | Brooklyn | NY | 11213 | | | | Trade Claim | | | | No | $5,579.84 | |
| 3.930 | Signature Housewares, Inc. | | 671 Via Alondra | Suite 801 | Suite 801 | Camarillo | CA | 93012 | | | | Trade Claim | | | | No | $22,911.60 | |
| 3.931 | Silk Road Teas | | 2980 Kerner Blvd | #A | | San Rafael | CA | 94901 | | | | Trade Claim | | | | No | $428.40 | |
| 3.932 | Simplex Grinnell Lp | | 50 Technology Dr | | | Westminster | MA | 01441 | | | | Trade Claim | | | | No | $2,273.83 | |
| 3.933 | Slingshot Coffee Co. | | 1415 S Bloodworth St | | | Raleigh | NC | 27610 | | | | Trade Claim | | | | No | $2,126.10 | |
| 3.934 | Slingshot Express | | 1020 Pressley Rd | | | Charlotte | NC | 28217 | | | | Trade Claim | | | | No | $33.71 | |
| 3.935 | Smartsheet.Com Inc. | | 10500 NE 8th St | Suite 1300 | | Bellevue | WA | 98004 | | | | Trade Claim | | | | No | $792.00 | |
| 3.936 | Smith Madrone Winery | | P.O. Box 451 | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $916.00 | |
| 3.937 | Smoking Goose | | 407 Dorman St | | | Indianapolis | IN | 46202 | | | | Trade Claim | | | | No | $7,320.67 | |
| 3.938 | Soap & Paper Factory | | 1 Kings Highway | | | Tappan | NY | 10983 | | | | Trade Claim | | | | No | $832.00 | |
| 3.939 | Soil Association Certification Limited | | 51 Victoria Street | | | Bristol | | BS1 6AD | United Kingdom | | | Trade Claim | | | | No | $315.22 | |
| 3.940 | Sola Bee Farms | | 23011 County Road | #103 | | Woodland | CA | 95776 | | | | Trade Claim | | | | No | $300.00 | |
| 3.941 | Solex - Fusion | | 155 Willowbrook Boulevard | | | Wayne | NJ | 07470 | | | | Trade Claim | | | | No | $2,005.56 | |
| 3.942 | Soli Printing | | 2006 Broadway Blvd | | | Kansas City | MO | 64108 | | | | Trade Claim | | | | No | $6,626.00 | |
| 3.943 | Somnium Wine | | PO BOX 307 | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $745.00 | |
| 3.944 | Sonoma Syrup Co. | | PO Box 819 | | | Sonoma | CA | 95476 | | | | Trade Claim | | | | No | $1,180.20 | |
| 3.945 | Sophie Leng | | | | | | | | | | | Trade Claim | | | | No | $830.91 | |
| 3.946 | Sorapoj Techakraisri | | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom | Bangrak | Bangkok | | 10500 | Thailand | | | Trade Claim | | | | No | $78,795.00 | Yes |
| 3.947 | Southeastern Filter Services, Inc. | | P.O. Box 1848 | | | Marietta | GA | 30061 | | | | Trade Claim | | | | No | $99.00 | |
| 3.948 | Southern Baked Pie Company | | 302 Broad Street, SE | Suite C | | Gainesville | GA | 30501 | | | | Trade Claim | | | | No | $3,483.00 | |
| 3.949 | Southern Glazer's Wine And Spirits LLC. | | PO Box 61000 | | | San Francisco | CA | 94161-1915 | | | | Trade Claim | | | | No | $10.00 | |
| 3.950 | Southern Glazer's Wine And Spirits, LLC | | 1600 N.W. 163rd Street | | | Miami | FL | 33169 | | | | Trade Claim | | | | No | $2,444.13 | |
| 3.951 | Southwest Paper Company | | 4301 Brinton Drive | | | Greensboro | NC | 27410 | | | | Trade Claim | | | | No | $6.84 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.952 | Spectrum Coffees | | 13155 Pine Bluff Rd | C | | Midland | NC | 28107 | | | | Trade Claim | | | | No | $4,477.50 | |
| 3.953 | Spencer's Plumbing Service | | 699 Mississippi Street | Suite 108 | | San Francisco | CA | 94107 | | | | Trade Claim | | | | No | $673.00 | |
| 3.954 | Spense, Inc. | | | | | | | | | | | Trade Claim | | | | No | $3,750.72 | |
| 3.955 | Spm Logistics, Inc. | | 1467 E Baronet Ln | | | Palatine | IL | 60074 | | | | Trade Claim | | | | No | $2,352.00 | |
| 3.956 | St. Helena Lock & Safe | | 1750 Main Street | | | Saint Helena | CA | 94574 | | | | Trade Claim | | | | No | $280.57 | |
| 3.957 | Stagg Jam & Marmalade | | 630 Flushing Ave | | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $2,097.00 | |
| 3.958 | Staglin Family Vineyard | | P.O. Box 680 | | | Rutherford | CA | 94573 | | | | Trade Claim | | | | No | $4,381.80 | |
| 3.959 | Stahlbush Island Farms, Inc | | 3122 Stahlbush Island Rd | | | Corvallis | OR | 97333 | | | | Trade Claim | | | | No | $67.60 | |
| 3.960 | Stanley Environmental Solutions | | 131 Mariposa Rd | | | Stanley | NC | 28164 | | | | Trade Claim | | | | No | $3,689.04 | |
| 3.961 | Stanpac Inc. | | 2790 Thompson Rd | | | Smithville | ON | L0R 2A0 | Canada | | | Trade Claim | | | | No | $1,062.80 | |
| 3.962 | Statewide Coffee Co. | | 54A Marjorie St | | | Staten Island | NY | 10309 | | | | Trade Claim | | | | No | $1,848.00 | |
| 3.963 | Steelhead Investments | | 800 5th Avenue | Suite 3700 | | Seattle | WA | 98104 | | | | Trade Claim | | | | No | $37,600.00 | Yes |
| 3.964 | Stern Tannenbaum & Bell Llp | | 122 E 42nd St | #33 | | New York | NY | 10168 | | | | Trade Claim | | | | No | $10,755.91 | |
| 3.965 | Steve & Andy's Organics Inc. | | 630 Flushing Ave | | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $8,467.20 | |
| 3.966 | Stinson Leonard Street Llp | | 1201 Walnut Street | Suite 2900 | | Kansas City | MO | 64106 | | | | Trade Claim | | | | No | $830.50 | |
| 3.967 | Stoltzfus Truck Brokerage, Inc. | | 30 Slaymaker Hill Rd | | | Kinzers | PA | 17535 | | | | Trade Claim | | | | No | $2,581.59 | |
| 3.968 | Stony Hill Vineyard | | PO Box 308 | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $1,252.00 | |
| 3.969 | Strega Provisions, LLC | | 442 Lorimer Street | | | Brooklyn | NY | 11206 | | | | Trade Claim | | | | No | $5,895.47 | |
| 3.970 | Strongwater | | 4206 Madison Street | | | Denver | CO | 80216 | | | | Trade Claim | | | | No | $1,998.00 | |
| 3.971 | Studio Number One Inc. | | 1331 W. Sunset Blvd. | | | Los Angeles | CA | 90026 | | | | Trade Claim | | | | No | $25,000.00 | |
| 3.972 | Studio Works/Tibvrtini U.S.A | | 1800 Industrial Street | | | Los Angeles | CA | 90021 | | | | Trade Claim | | | | No | $687.50 | |
| 3.973 | Stumptown Coffee Roasters | | 100 SE Salmon St | | | Portland | OR | 97214 | | | | Trade Claim | | | | No | $7,359.81 | |
| 3.974 | Sugarbaker's Cookie Co. | | 102 S Main St | | | Belmont | NC | 28012 | | | | Trade Claim | | | | No | $2,659.50 | |
| 3.975 | Sullivan St Bakery | | 533 W 47th Street | | | New York | NY | 10036 | | | | Trade Claim | | | | No | $18,294.91 | |
| 3.976 | Summit Engineering, Inc. | | 5 Greenleaf Woods Drive | #302 | | Portsmouth | NH | 03801 | | | | Trade Claim | | | | No | $3,008.00 | |
| 3.977 | Sun Glass & Door Co. | | 1108 Elm St | | | Charlotte | NC | 28206 | | | | Trade Claim | | | | No | $1,505.07 | |
| 3.978 | Sunflower Hills Inc | c/o Jones & McCoy, P.A. | Attn: Michael S. Jones | 40 Corporate Woods | 9401 Indian Creek Parkway Suite 600 | Overland Park | KS | 66210 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.979 | Superpark Realty Corp. | | 451 10th Ave | | | New Your | NY | 10018 | | | | Trade Claim | | | | No | $1,921.40 | |
| 3.980 | Supplyone Oklahoma City, Inc. | | 11 Campus Blvd. | Suite 150 | | Newtown Square | PA | 19703 | | | | Trade Claim | | | | No | $49,506.34 | |
| 3.981 | Susan Magrino Agency | | 352 Park Ave S | | | New York | NY | 10010 | | | | Trade Claim | | | | No | $31,362.65 | |
| 3.982 | Svt Gruppe, Inc. | | PO BOX 270 | | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $1,486.51 | |
| 3.983 | Swartz & Sons Dist. | | 3815 38th St | | | Brentwood | MD | 20722 | | | | Trade Claim | | | | No | $329.85 | |
| 3.984 | Sweet Note Bakery | | 1690 Winchester Rd | | | Bensalem | PA | 19020 | | | | Trade Claim | | | | No | $1,675.80 | |
| 3.985 | Sweet Reason Beverage Co. | | | | | | | | | | | Trade Claim | | | | No | $9,045.84 | |
| 3.986 | Sweet Sams Baking Company LLC | | 1261 Seabury Avenue | | | Bronx | NY | 10462 | | | | Trade Claim | | | | No | $447.44 | |
| 3.987 | Sweetie Pies | | 520 Main Street | | | Napa | CA | 94559 | | | | Trade Claim | | | | No | $22,307.58 | |
| 3.988 | Swiss Chalet Fine Foods | | 9455 NW 40th St Road | | | Miami | FL | 33178 | | | | Trade Claim | | | | No | $293.62 | |
| 3.989 | SYSCO FOOD SERVICES CHARLOTTE | | PO Box 96 | | | Concord | NC | 28026 | | | | Trade Claim | | | | No | $38,917.60 | |
| 3.990 | Sysco Food Services of Kansas City | | PO Box 40 | | | Olathe | KS | 66051-0040 | | | | Trade Claim | | | | No | $18,627.76 | |
| 3.991 | System4 of The Carolinas | | 4700 Rockside Road | Suite 610 | | Independence | OH | 44131 | | | | Trade Claim | | | | No | $1,820.00 | |
| 3.992 | Tait Farm Foods | | 179 Tait Road | | | Centre Hall | PA | 16828 | | | | Trade Claim | | | | No | $2,382.31 | |
| 3.993 | Tate's Bake Shop | | 62 Pine Street | | | East Moriches | NY | 11940 | | | | Trade Claim | | | | No | $826.00 | |
| 3.994 | Tatonka Global LLC | | 10 Jay St | | | Brooklyn | NY | 11201 | | | | Trade Claim | | | | No | $30.00 | |
| 3.995 | Telsen Corp. | | 52 Woodbine St | | | Bergenfield | NJ | 07621 | | | | Trade Claim | | | | No | $999.60 | |
| 3.996 | Ten Strawberry Street | | 3837 Monaco Parkway | | | Denver | CO | 802207 | | | | Trade Claim | | | | No | $50.78 | |
| 3.997 | Tenenbaum Matza | | | | | | | | | | | Trade Claim | | | | No | $720.00 | |
| 3.998 | Tenka Flexible Packaging Inc. | | 5418 Schaefer Ave | | | Chino | CA | 91710 | | | | Trade Claim | | | | No | $5,200.00 | |
| 3.999 | Terranova Coffee Roasting | | 198 Opportunity Street | Unit 1 | | Sacramento | CA | 95838 | | | | Trade Claim | | | | No | $8,278.68 | |
| 3.1000 | The Advance Group | | 185 Price Parkway | | | Farmingdale | NY | 11735 | | | | Trade Claim | | | | No | $5,918.40 | |
| 3.1001 | The Arnold Group | Attn: Christopher J Vinduska | 1600 Epic Center | 301 N Main | | Wichita | KS | 67202-4816 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1002 | The Arnold Group | | 1600 Epic Center | 301 N Main | | Wichita | KS | 67202-4816 | | | | Trade Claim | | | | No | $27,793.60 | |
| 3.1003 | The Bag Lady, Inc. | | 11124 Valley Avenue E | | | Puyallup | WA | 98372 | | | | Trade Claim | | | | No | $164.59 | |
| 3.1004 | The Bakehouse | | 120 N. Poplar St. | | | Aberdeen | NC | 28315 | | | | Trade Claim | | | | No | $1,877.50 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1005 | The Bernard Group | | 645 E. Douglas Thompson | Suite 100 | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $26,769.04 | |
| 3.1006 | The Bernard Group, Inc | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. Douglas Suite 100 | | Wichita | KS | 67202 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1007 | The Bread Dip Company | | PO Box 42782 | | | Philadelphia | PA | 19101 | | | | Trade Claim | | | | No | $4,071.96 | |
| 3.1008 | The Brooklyn Hot Dog Company | | | | | | | | | | | Trade Claim | | | | No | $1,150.08 | |
| 3.1009 | THE CHEF's WAREHOUSE LLC | | PO Box 30944 | | | New York | NY | 10087-0944 | | | | Trade Claim | | | | No | $15,451.40 | |
| 3.1010 | THE CHEF's WAREHOUSE/DAIRYLAND | | 240 Food Center Drive | | | The Bronx | NY | 10474 | | | | Trade Claim | | | | No | $299,747.72 | |
| 3.1011 | The Coconut Cult | | 815 Skyline Drive | | | San Luis Obispo | CA | 93405 | | | | Trade Claim | | | | No | $6,997.15 | |
| 3.1012 | The Crane Assembly | | P.O. Box 989 | | | St. Helena | CA | 94574 | | | | Trade Claim | | | | No | $3,840.00 | |
| 3.1013 | The Crispery of Virginia LLC. | | 20 Lumber Rd | Building 4 | Building 4 | Roslyn | NY | 11576 | | | | Trade Claim | | | | No | $4,899.66 | |
| 3.1014 | The Cutting Room Inc. | | 44 E 32nd St | | | New York | NY | 10016 | | | | Trade Claim | | | | No | $155.60 | |
| 3.1015 | The Donum Estate | | 24500 Ramal Road | | | Sonoma | CA | 95476 | | | | Trade Claim | | | | No | $2,172.00 | |
| 3.1016 | The Execu/Search Group, LLC | c/o Stuttman Law Group PC | Attn: Joel S. Stuttman | 709 Westchester Ave. | Ste. 300 | White Plains | NY | 10604 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1017 | The French Farm | | 916-B West 23rd St | | | Houston | TX | 77008 | | | | Trade Claim | | | | No | $15,688.08 | |
| 3.1018 | THE GUARDIAN LIFE INSURANCE | | 10 Hudson Yards | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $9,793.96 | |
| 3.1019 | THE GUARDIAN LIFE INSURANCE COMPANY | | 10 Hudson Yards | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $13,456.73 | |
| 3.1020 | The Hamptons Honey Company | | 153 Little Noyack Path | | | Water Mill | NY | 11976 | | | | Trade Claim | | | | No | $1,319.34 | |
| 3.1021 | The Hartford Steam Boiler Inspection & | | 100 Wall St | | | New York | NY | 10005 | | | | Trade Claim | | | | No | $70.00 | |
| 3.1022 | THE HENRY WINE GROUP | | Dept La 23244 | | | Pasadena | CA | 91185-3244 | | | | Trade Claim | | | | No | $19,574.50 | |
| 3.1023 | The Hitmen | | | | | | | | | | | Trade Claim | | | | No | $600.00 | |
| 3.1024 | The Infusion Lab | | 90 CECILE PARK | | | London | | N8 9AU | United Kingdom | | | Trade Claim | | | | No | $24,385.57 | |
| 3.1025 | The Jam Stand | | PO BOX 5593 | | | New York | NY | 10185 | | | | Trade Claim | | | | No | $1,183.50 | |
| 3.1026 | The Laundress | | 247 West 30th Street #2R | | | New York | NY | 10001 | | | | Trade Claim | | | | No | $126.00 | |
| 3.1027 | The Magnolia Company | | 185 W State Road 40 | | | Pierson | FL | 32180 | | | | Trade Claim | | | | No | $1,714.00 | |
| 3.1028 | The Perfect Pita | | 7653 Fullerton Rd | | | Springfield | VA | 22153 | | | | Trade Claim | | | | No | $7,211.04 | |
| 3.1029 | The Pinot Elite LLC. | | 4545 Thomas Lake Harris Dr | | | Santa Rosa | CA | 95403 | | | | Trade Claim | | | | No | $2,304.00 | |
| 3.1030 | The Revere Group | | PO Box 80157 | | | Seattle | WA | 98108 | | | | Trade Claim | | | | No | $17.30 | |
| 3.1031 | The Rogers Collection | | 10 Dana Street, Suite 301 | | | Portland | ME | 04101 | | | | Trade Claim | | | | No | $18,438.70 | |
| 3.1032 | The Savannah Bee Company | | 211 Johnny Mercer Blvd. | | | Savannah | GA | 31410 | | | | Trade Claim | | | | No | $25,125.55 | |
| 3.1033 | The Squirrel Brand Co. | | 113 Industrial Blvd. | Ste. D | Ste. D | Mckinney | TX | 75069 | | | | Trade Claim | | | | No | $1,282.50 | |
| 3.1034 | The Steritech Group, Inc. | | 6701 Carmel Rd | #300 | | Charlotte | NC | 28226 | | | | Trade Claim | | | | No | $3,103.72 | |
| 3.1035 | The Sweet Lobby | | 404 8th Street SE | | | Washington | DC | 20003 | | | | Trade Claim | | | | No | $737.77 | |
| 3.1036 | The Veritas Law Firm | | 1225 19th Street, NW | Suite 320 | | Washington | DC | 20036 | | | | Trade Claim | | | | No | $16,436.83 | |
| 3.1037 | The Vineyards At Dodon LLC. | | 391 DODON ROAD | | | DAVIDSONVILLE | MD | 21035 | | | | Trade Claim | | | | No | $360.00 | |
| 3.1038 | The Williams Mcbride Group | | PO Box 910433 | | | Lexington | KY | 40591 | | | | Trade Claim | | | | No | $2,750.00 | |
| 3.1039 | The Wine Coach | | P.O. Box 763 | | | Easton | MD | 21601 | | | | Trade Claim | | | | No | $65.00 | |
| 3.1040 | Theo Chocolate | | 3400 Phinney Ave N | | | Seattle | WA | 98103 | | | | Trade Claim | | | | No | $115.20 | |
| 3.1041 | Thirty-One Production | | 1870 El Camino Real | | | Burlingame | CA | 94010 | | | | Trade Claim | | | | No | $4,185.00 | |
| 3.1042 | Thomson Reuters Tax & Accounting | | 2395 Midway Road | | | Carrollton | TX | 75006 | | | | Trade Claim | | | | No | $10,468.35 | |
| 3.1043 | Three Jerks Jerky | | 515 Spoleto Drive | | | Pacific Palisades | CA | 90272 | | | | Trade Claim | | | | No | $19,455.00 | |
| 3.1044 | Three Park Avenue Building Co., L.P. | | 750 Lexington Ave | | | New York | NY | 10022 | | | | Landlord Claim | | | | No | $470,660.66 | |
| 3.1045 | Tigers Global Logistics | | 1 Cross Island Plaza | Suite 205 | | Rosedale | NY | 11422 | | | | Trade Claim | | | | No | $24,323.77 | |
| 3.1046 | Time Warner Cable | | 400 Atlantic Street | | | Stamford | CT | 06901 | | | | Trade Claim | | | | No | $2,278.85 | |
| 3.1047 | Time Warner Cable | | 400 Atlantic Street | | | Stamford | CT | 06901 | | | | Trade Claim | | | | No | $465.97 | |
| 3.1048 | Tipu's Chai, Inc | | PO Box 135 | | | Ronan | MT | 59864 | | | | Trade Claim | | | | No | $57.84 | |
| 3.1049 | Toby's Estate Coffee | | 4/29-33 Bourke Road | | | Alexandria | NSW | 2015 | Australia | | | Trade Claim | | | | No | $63,672.86 | |
| 3.1050 | Tolls By Mail Payment Processing Center | | PO Box 15183 | | | Albany | NY | 12212 | | | | Trade Claim | | | | No | $4,578.50 | |

In re: Dean DeLuca, Inc.
Case No. 20-10917

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1051 | Tom Cat Bakery | | 43-05 10th St. | | | Long Island City | NY | 11101 | | | | Trade Claim | | | | No | $93,229.84 | |
| 3.1052 | Tomales Bay Food, Inc. | | 105 H Street | | | Petaluma | CA | 94952 | | | | Trade Claim | | | | No | $1,693.76 | |
| 3.1053 | Tony Finau, LLC. | | P.O. Box 103 | | | Lehi | UT | 84043 | | | | Trade Claim | | | | No | $10,000.00 | |
| 3.1054 | Torie & Howard, LLC. | | 143 West Street | Suite 121c | | New Milford | CT | 06776 | | | | Trade Claim | | | | No | $864.96 | |
| 3.1055 | Trade Supplies Inc. | | 5625 Firestone Blvd | | | South Gate | CA | 90280 | | | | Trade Claim | | | | No | $2,064.26 | |
| 3.1056 | Tradewinds Specialty Imports LLC | | 121 T St NW | | | Washington | DC | 20001 | | | | Trade Claim | | | | No | $3,043.12 | |
| 3.1057 | Tram Bar LLC D.B.A. Kate'S | | 7631 Lupine Lane | Suite E | | Victor | ID | 83455 | | | | Trade Claim | | | | No | $3,712.80 | |
| 3.1058 | Transact Technologies Inc. | | 2319 Whitney Avenue | Suite 3B | | Hamden | CT | 06518 | | | | Trade Claim | | | | No | $4,012.84 | |
| 3.1059 | Transaction Wireless | | 5565 Glenridge Connector NE | Suite 2000 | | Atlanta | GA | 30342 | | | | Trade Claim | | | | No | $2,250.00 | |
| 3.1060 | Transel Elevator & Electric, Inc | | 30-30 47th Ave | #610 | | Long Island City | NY | 11101 | | | | Trade Claim | | | | No | $3,179.52 | |
| 3.1061 | Trans-Herb E, Inc. | Attn: Karen Nations | 10020 Hardy Dr | | | Overland Park | KS | 66212 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1062 | Trans-Herbe Inc. | | 10020 Hardy Dr | | | Overland Park | KS | 66212 | | | | Trade Claim | | | | No | $7.53 | |
| 3.1063 | Transitions Rbg | | 7824 Hickory Flat Hwy | #150 | | Woodstock | GA | 30188 | | | | Trade Claim | | | | No | $210.00 | |
| 3.1064 | Trimark United East, LLC. | | 9 Hampshire Street | | | Mansfield | MA | 02048 | | | | Trade Claim | | | | No | $542.41 | |
| 3.1065 | Triple Red Corp. | | 2122 86TH STREET | | | Brooklyn | NY | 11214 | | | | Trade Claim | | | | No | $753.60 | |
| 3.1066 | Tropical Nut & Fruit | | PO Box 7507 | | | Charlotte | NC | 28241 | | | | Trade Claim | | | | No | $2,155.46 | |
| 3.1067 | True Brands | | 14 South Idaho St | | | Seattle | WA | 98134 | | | | Trade Claim | | | | No | $2,622.82 | |
| 3.1068 | Truff | | 18253 Gothard Street | | | Huntington Beach | CA | 92648 | | | | Trade Claim | | | | No | $12,839.19 | |
| 3.1069 | Truman Van Dyke Co. | | 6767 Forest Lawn Dr | Suite 112 | | Los Angeles | CA | 90068 | | | | Trade Claim | | | | No | $5,104.00 | |
| 3.1070 | Trustwave Holdings, Inc. | | 70 W. Madison St. | Suite 600 | | Chicago | IL | 60602 | | | | Trade Claim | | | | No | $700.00 | |
| 3.1071 | Turbochef Technologies, Inc. | | 2801 Trade Center Drive | | | Carrollton | TX | 75007 | | | | Trade Claim | | | | No | $327.23 | |
| 3.1072 | Twelve East 86Th Associates, LLC. | | 400 W 59th St. | Floor 3 | | New York | NY | 10019 | | | | Landlord Claim | | | | No | $692,575.26 | |
| 3.1073 | Twg Tea Company Pte Ltd | | 171 Kampong Ampat #03-07 | | | Foodlink | | 368330 | | | | Trade Claim | | | | No | $30,563.40 | |
| 3.1074 | Tyco Integrated Security LLC | | 6600 Congress Ave | | | Boca Raton | FL | 33431 | | | | Trade Claim | | | | No | $30,961.50 | |
| 3.1075 | Uline | | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | | | | Trade Claim | | | | No | $27,121.81 | |
| 3.1076 | Underground Meats | | 931 E. Main St | #18 | | Madison | WI | 53703 | | | | Trade Claim | | | | No | $2,520.00 | |
| 3.1077 | Underground Vaults & Storage, Inc. | | PO Box 1723 | | | Hutchinson | KS | 67504 | | | | Trade Claim | | | | No | $24,591.65 | |
| 3.1078 | Underwest Donuts | | 638 W 47th St | | | New York | NY | 10036 | | | | Trade Claim | | | | No | $22,464.56 | |
| 3.1079 | Unifirst Corporation | | 68 Jonspin Rd. | | | Wilmington | MA | 01887 | | | | Trade Claim | | | | No | $624.31 | |
| 3.1080 | Union Beer Distributors | | 1213-17 Grand Street | | | Brooklyn | NY | 11211 | | | | Trade Claim | | | | No | $2,680.57 | |
| 3.1081 | UNITED NATURAL FOODS WEST, INC. | | PO Box 706 | | | Keene | NH | 03431 | | | | Trade Claim | | | | No | $27,274.22 | |
| 3.1082 | United Parcel Service | | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | | | | Trade Claim | | | | No | $411,411.54 | |
| 3.1083 | United Parcel Service | | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | | | | Trade Claim | | | | No | $20.52 | |
| 3.1084 | United Parcel Service, Inc. | c/o Morrison & Foerster LLP (NYC) | Attn: Steven Thomas Rappoport | 250 West 55th Street | | New York | NY | 10019 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1085 | United States Tennis Association, Inc. | | 70 West Red Oak Lane | | | White Plains | NY | 10604 | | | | Judgment Claim | | | | No | $691,425.55 | Yes |
| 3.1086 | United States Tennis Association, Inc. | | 70 West Red Oak Lane | | | White Plains | NY | 10604 | | | | Trade Claim | | | | No | $88,800.00 | |
| 3.1087 | Universal Packaging | | 16 Stenersen Lane | Suite 4B | | Hunt Valley | MD | 21030 | | | | Trade Claim | | | | No | $20,032.78 | |
| 3.1088 | Universal Products | | 521 Industrial Street | | | Goddard | KS | 67052 | | | | Trade Claim | | | | No | $22,464.45 | |
| 3.1089 | Unna Bakery | | 1510 Lexington Ave | Apt 17E | | New York | NY | 10029 | | | | Trade Claim | | | | No | $4,752.00 | |
| 3.1090 | Upper Valley Disposal | | 1285 Whitehall Lane | | | St Helena | CA | 94574 | | | | Trade Claim | | | | No | $37.16 | |
| 3.1091 | Ups Canada | | 1930 Derry Road East | | | Mississauga | ON | L5S 1E2 | Canada | | | Trade Claim | | | | No | $121.05 | |
| 3.1092 | Ups Freight | | P.O. Box 1216 | | | Richmond | VA | 23218 | | | | Trade Claim | | | | No | $115,001.48 | |
| 3.1093 | Ups Supply Chain Solutions, Inc. | | 12380 Morris Road | | | Alpharetta | GA | 30005 | | | | Trade Claim | | | | No | $15,165.39 | |
| 3.1094 | Uptown Bakers | | 5335 Kilmer Place | | | Hyattsville | MD | 20781 | | | | Trade Claim | | | | No | $41,808.27 | |
| 3.1095 | Urban Oven LLC | | 2431 N. Arizona Ave | Suite 4 | | Chandler | AZ | 85225 | | | | Trade Claim | | | | No | $7,541.38 | |
| 3.1096 | US FOODS | | 3682 Collection Center Drive | | | Chicago | IL | 60693-0036 | | | | Trade Claim | | | | No | $851,805.56 | |
| 3.1097 | US Foods, Inc. | c/o Chipman Brown Cicero & Cole LLP | Attn:Gregory E Stuhlman | 1313 N Market St Ste 5400 | | Wilmington, | DE | 19801 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1098 | Uthanpron Pithansombat | | | | | | | | | | | Trade Claim | | | | No | $2,800.00 | |
| 3.1099 | V Chocolates Inc. | | 440 W. Lawndale Drive | | | Salt Lake City | UT | 84115 | | | | Trade Claim | | | | No | $6,704.53 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1100 | Valerie Confections | | 3360 West 1St Street | | | Los Angeles | CA | 90004 | | | | Trade Claim | | | | No | $2,395.75 | |
| 3.1101 | Van Wyck & Van Wyck | | 122 West 27th Street | 12th Floor | | New York | NY | 10001 | | | | Trade Claim | | | | No | $225.00 | |
| 3.1102 | Vanessa Holden Ad+D,Inc. | | 80 STATE STREET | | | Albany | NY | 12207 | | | | Trade Claim | | | | No | $970.00 | |
| 3.1103 | Varsity Logistics | | 10275 W. Higgins Rd. | | | Rosemont | IL | 60018 | | | | Trade Claim | | | | No | $17,516.32 | |
| 3.1104 | Vedder, Price, Kaufman & Kammholz, P.C. | | 222 North LaSalle Street | | | Chicago | IL | 60601 | | | | Trade Claim | | | | No | $1,025.45 | |
| 3.1105 | Verifone, Inc. | | 2560 N. 1st Street | Suite 220 | | San Jose | CA | 95131 | | | | Trade Claim | | | | No | $26,461.91 | |
| 3.1106 | Versatile Services LLC | | 50 E Palisade Ave | | | Englewood | NJ | 07631 | | | | Trade Claim | | | | No | $244.97 | |
| 3.1107 | Vino Vino | | 627-B Minuet Lane | | | Charlotte | NC | 28217 | | | | Trade Claim | | | | No | $117.00 | |
| 3.1108 | Violations Processing Center | | P.O. Box 15186 | | | Albany | NY | 12212 | | | | Trade Claim | | | | No | $47,574.00 | |
| 3.1109 | Volanni | | 300 M St. SW #N708 | | | Washington | DC | 20024 | | | | Trade Claim | | | | No | $300.00 | |
| 3.1110 | Volcano Island Honey Co., LLC. | | 46-4013 Puaono Road | | | Honoka'A | HI | 96727 | | | | Trade Claim | | | | No | $3,600.16 | |
| 3.1111 | Vp Coffee, Inc. | | 320 EAST 3RD ST | | | Siler City | NC | 27344 | | | | Trade Claim | | | | No | $409.19 | |
| 3.1112 | W.T. Winter Associates, Inc. | | 20A Kulick Rd | | | Fairfield | NJ | 07004 | | | | Trade Claim | | | | No | $602.17 | |
| 3.1113 | Wageworks Inc. | | PO Box 14053 | | | Lexington | KY | 40512 | | | | Trade Claim | | | | No | $2,674.16 | |
| 3.1114 | Walker | | | | | | | | | | | Trade Claim | | | | No | $790.09 | |
| 3.1115 | WAM Investments # 8, LLC | c/o Morris Laing Evans Brock & Kennedy | Attn: Karl R. Swartz | 300 N. Mead | Suite 00 | Wichita | KS | 67202-2745 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1116 | Wam Investments #8 LLC | | Attn: Karl R. Swartz | 300 N. Mead | Suite 00 | Wichita | KS | 67202-2745 | | | | Landlord Claim | | | | No | $25,485.00 | |
| 3.1117 | Washington Gas | | 6801 Industrial Road | | | Springfield | VA | 22151 | | | | Trade Claim | | | | No | $287.27 | |
| 3.1118 | Watson Electric Co., Inc. | | PO Box 3105 | | | Wilson | NC | 27895 | | | | Trade Claim | | | | No | $372.78 | |
| 3.1119 | Well Crafted (Spanish Wine Importers) | | 10110 Battleview Parkway | | | Manassas | VA | 20109 | | | | Trade Claim | | | | No | $3,496.63 | |
| 3.1120 | West Elm Workspace | | 55 Water St | Fl 2 | | Brooklyn | NY | 11201 | | | | Trade Claim | | | | No | $3,852.00 | |
| 3.1121 | Westbourne Inc. | | 3450 Sacramento St. | Suite 101 | Suite 101 | San Francisco | CA | 94118 | | | | Trade Claim | | | | No | $8,028.00 | |
| 3.1122 | Whisked | | 1228 Mount Olivet Road NE | | | Washington | DC | 20002 | | | | Trade Claim | | | | No | $7,280.30 | |
| 3.1123 | Whispering Pines of Calistoga | | 15100 CA-128 | | | Calistoga | CA | 94515 | | | | Trade Claim | | | | No | $2,060.64 | |
| 3.1124 | WHITE MOUSTACHE YOGURT | | 89 E 42nd St. | | | New York | NY | 10017 | | | | Trade Claim | | | | No | $50,919.50 | |
| 3.1125 | White Plains Linen | c/o Stuttman Law Group PC | Attn: Joel S. Stuttman | 709 Westchester Ave. Ste. 300 | | White Plains | NY | 10604 | | | | Litigation Claim | Y | Y | Y | No | Unknown | |
| 3.1126 | White Plains Linen | | Attn: Joel S. Stuttman | 709 Westchester Ave. Ste. 300 | | White Plains | NY | 10604 | | | | Trade Claim | | | | No | $22,323.34 | |
| 3.1127 | Whitelabel Creative LLC. | | 1 Suffolk House George Street | | | London | | CR0 1PE | United Kingdom | | | Trade Claim | | | | No | $7,399.40 | |
| 3.1128 | Wichita Alarm Program | | 455 N Main | 4th Floor | | Wichita | KS | 67202 | | | | Trade Claim | | | | No | $50.00 | |
| 3.1129 | Wildtime Foods | | PO Box 1471 | | | Eugene | OR | 97440 | | | | Trade Claim | | | | No | $1,033.08 | |
| 3.1130 | William Dean Chocolate | | 12551 Indian Rocks Road | Suite 1 | Suite 1 | Largo | FL | 33774 | | | | Trade Claim | | | | No | $8,579.98 | |
| 3.1131 | WILLIAMS SELYEM WINERY | | 7227 Westside Road | | | Healdsburg | CA | 95448 | | | | Trade Claim | | | | No | $10,451.38 | |
| 3.1132 | Willow Group | | 34 Clinton Street | | | Batavia | NY | 14020-2821 | | | | Trade Claim | | | | No | $3,815.43 | |
| 3.1133 | WINE WAREHOUSE | | PO Box 45616 | | | San Francisco | CA | 94145-0616 | | | | Trade Claim | | | | No | $14,014.89 | |
| 3.1134 | Winebow Group - Mid Atlantic South | | PO Box 1540 | | | Ashland | VA | 23005 | | | | Trade Claim | | | | No | $895.87 | |
| 3.1135 | Winston & Strawn Llp | | 300 South Tryon Street | 16th Floor | | Charlotte | NC | 28202 | | | | Trade Claim | | | | No | $1,500.64 | |
| 3.1136 | Wme | | 11 Madison Avenue | | | New York | NY | 10010 | | | | Trade Claim | | | | No | $3,000.00 | |
| 3.1137 | Woodland Foods, Ltd. | | 2972 Momentum Place | | | Chicago | IL | 60689-5329 | | | | Trade Claim | | | | No | $1,640.52 | |
| 3.1138 | WORLD's BEST CHEESE WEST (CWI) | | PO Box 79612 | | | City Of Industry | CA | 91716-9612 | | | | Trade Claim | | | | No | $15,316.22 | |
| 3.1139 | WORLD's BEST CHEESES | | 111 Business Park Drive | | | Armonk | NY | 10504-0825 | | | | Trade Claim | | | | No | $32,515.93 | |
| 3.1140 | Worldwide Business Services | | 6433 Topanga Canyon Blvd | #603 | | Woodland Hills | CA | 91303 | | | | Trade Claim | | | | No | $532.61 | |
| 3.1141 | Yellingbo Olive Oil | | 2 Adelaide St | | | Richmond | Melbourne | 3121 | Australia | | | Trade Claim | | | | No | $3,540.00 | |
| 3.1142 | Yi French Creations | | 220 36th St | | | Brooklyn | NY | 11232 | | | | Trade Claim | | | | No | $24,570.85 | |
| 3.1143 | Yoku Moku of America, Inc. | | PO Box 26879 | | | San Diego | CA | 92196-0879 | | | | Trade Claim | | | | No | $25,483.50 | |
| 3.1144 | Young's Market Company | | PO Box 30145 | | | Los Angeles | CA | 90030-0145 | | | | Trade Claim | | | | No | $37,536.34 | |
| 3.1145 | Yrc | | 10990 Roe Avenue | | | Overland Park | KS | 66211 | | | | Trade Claim | | | | No | $1,838.06 | |
| 3.1146 | Zapp Pest Control | | 21812 Temple Crt | | | Goddard | KS | 67052 | | | | Trade Claim | | | | No | $140.00 | |
| 3.1147 | Zazzie Foods / Dba Cafe Fanny | | 1619 Fifth St | | | Berkeley | CA | 94710 | | | | Trade Claim | | | | No | $124.80 | |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Amended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1148 | Zmags | | 332 CONGRESS STREET | 2nd Floor | | Boston | MA | 02210 | | | | Trade Claim | | | | No | $8,125.00 | |
| 3.1149 | Zoe's Chocolate Co | | 34 E. Main Street | | | Waynesboro | PA | 17268 | | | | Trade Claim | | | | No | $2,646.00 | |
| 3.1150 | Zoe's Meats | | 715 Southpoint Blvd | | | Petaluma | CA | 94954 | | | | Trade Claim | | | | No | $935.50 | |
| 3.1151 | Zukali | | 701 Old Mescalero Road | | | Tularosa | NM | 88352 | | | | Trade Claim | | | | No | $187.20 | |
| 3.1152 | Zurich Deductible Recovery Group | | 420 ROUSER RD | Bldg 3 Suite 300 | | Coraopolis | PA | 15108 | | | | Trade Claim | | | | No | $250.00 | |

**Total: $311,974,079.25**

**Fill in this information to identify the case:**

Debtor name: Dean & DeLuca, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-10917

☑ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*    Schedules A/B and Schedule E/F Part 2

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a

declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| 08/14/2020 | /s/Joseph Baum |
| Executed on | Signature of individual signing on behalf of debtor |
| | Joseph Baum |
| | Printed name |
| | Co-Chief Restructuring Officer |
| | Position or relationship to debtor |